1  Jess B. Millikan, SBN 095540
   Samuel H. Ruby, SBN 191091
2  Judith A. Whitehouse, SBN 198176
   Bullivant Houser Bailey PC
3  601 California Street, Suite 1800
   San Francisco, California 94108
4  Telephone: 415.352.2700
   Facsimile: 415.352.2701
5  jess.millikan@bullivant.com
   samuel.ruby@bullivant.com
6  judith.whitehouse@bullivant.com

7  Attorneys for Defendant
   U.S. Fire Insurance Company

8
                    UNITED STATES DISTRICT COURT
9
                 NORTHERN DISTRICT OF CALIFORNIA
10
                      SAN FRANCISCO DIVISION
11

12 | COPART INC.,                          | Case No.: C 07 2684 CW (EDL)

13 |                Plaintiff,              | **DECLARATION OF JUDITH A.**
                                            **WHITEHOUSE IN SUPPORT OF U.S.**
14 |        vs.                             | **FIRE'S OPPOSITION TO COPART'S**
                                            **MOTION FOR PROTECTIVE ORDER**
15 | CRUM & FORSTER INDEMNITY
   | COMPANY[1], UNITED STATES FIRE        | Date:    June 17, 2008
16 | INSURANCE COMPANY, and DOES 1-10,     | Time:    9:00 a.m.
                                            | Place:   Courtroom E, 15th Floor
17 |                Defendants.            |

18 |_____       | Action File:  March 20, 2007
   | AND RELATED COUNTERCLAIM              | Trial Date:   November 10, 2008
19 |_____       |

20      1.    I, Judith A. Whitehouse declare under penalty of perjury under the laws of the

21 State of California and of the United States that the following matters are true and correct of my

22 own personal knowledge.

23      2.    I am an associate at Bullivant Houser Bailey PC, attorneys of record for

24 defendant U.S. Fire Insurance Company in the above-entitled action.

25      3.    On June 13, 2007, U.S. Fire filed its counterclaim in the action.  Attached hereto

26 as Exhibit A is a true and correct copy of the counterclaim.

27

28 _____
   [1] Dismissed by Order Upon Stipulation (6/15/07)

4.　On June 22, 2007, U.S. Fire produced copies of the relevant underwriting files as part of its initial disclosures. Attached hereto as Exhibit B is a true and correct copy of the Statement of Values dated August 8, 2005 included in the U.S. Fire underwriting files.

5.　On August 10, 2007, Copart, Inc. produced certain documents to U.S. Fire. Attached hereto as Exhibit C is a true and correct copy of an email dated November 1, 2005 from Simon Rote of Copart to Patrice McIntyre at Marsh Inc. regarding a revised statement of values as produced in response to that document request.

6.　On June 22, 2007, U.S. Fire produced copies of the underwriting files as part of its initial disclosures. Attached hereto as Exhibit D is a statement of values dated January 1, 2006 included in the underwriting files.

7.　On June 22, 2007, U.S. Fire produced copies of the underwriting files as part of its initial disclosures. Attached hereto as Exhibit E is a statement of values dated September 20, 2006 included in the underwriting files.

8.　On June 22, 2007, U.S. Fire produced copies of the underwriting files as part of its initial disclosures. Attached hereto as Exhibit F is an email dated February 1, 2006 from Patrice McIntyre at Marsh to Monica Streaker at U.S. Fire conveying the statement of values dated January 1, 2006.

9.　On May 1, 2008, Copart produced certain documents in response U.S. Fire's document request. Attached hereto as Exhibit G is a true and correct copy of the construction estimate from TBT Industries dated August 20, 2007 for the replacement cost of the larger building at Yard 105 as produced by Copart.

10.　On March 26, 2008 and April 28, 2008, U.S., Fire served site inspection requests. True and correct copies of the requests are attached hereto as Exhibits H and I, respectively.

11.　On May 1, 2008, Copart produced certain documents in response U.S. Fire's document request. Attached hereto as Exhibit J is a true and correct copy of that portion of the Construction in Progress Report, Projects Completed between January 1, 2000 and July 31, 2007, related to Yard 34, as produced by Copart in response to U.S. Fire's document request.

1    12.    On April 10, 2008, I responded to a request from counsel to Copart for comments

2    to a proposed draft of a Stipulation and Order Re Discovery.  Attached hereto as Exhibit K is a

3    true and correct copy of my email response.

4    Executed this 27th day of May 2008 at San Francisco, California.

5

6

7                                                            _____/s/ Judith A. Whitehouse_____.
                                                            Judith A. Whitehouse
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A



Jess B. Millikan (CSB#095540)
Samuel H. Ruby (CSB#191091)
BULLIVANT HOUSER BAILEY PC
601 California Street, Suite 1800
San Francisco, California 94108
Telephone: 415.352.2700
Facsimile: 415.352.2701
jess.millikan@bullivant.com
samuel.ruby@bullivant.com

*Attorneys for Defendants*
Crum & Forster Indemnity Company
United States Fire Insurance Company

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| COPART INC.,<br><br>                  Plaintiff,<br><br>     vs.<br><br>CRUM & FORSTER INDEMNITY COMPANY, UNITED STATES FIRE INSURANCE COMPANY, and DOES 1-10,<br><br>               Defendants. | Case No.: C 07 02684 CW<br><br>**COUNTERCLAIM BY UNITED STATES FIRE INSURANCE COMPANY** |
| UNITED STATES FIRE INSURANCE COMPANY,<br><br>               Counterclaimant,<br><br>     vs.<br><br>COPART, INC.,<br><br>               Counterdefendant. | |

United States Fire Insurance Company ("USFIC") counterclaims against Copart, Inc.

("Copart") as follows:

– 1 –

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

## JURISDICTION

1.     The Court has supplemental jurisdiction over this counterclaim, because it arises out of the same operative facts and transactions as the complaint. In addition, this Court has diversity jurisdiction, in that (a) United States Fire Insurance Company is a corporation organized under the laws of the State of Delaware with its principal place of business in Morristown, New Jersey; (b) Copart Inc. is a corporation organized under the laws of the State of California with its principal place of business in or about Fairfield, California; and (c) the amount in controversy between the parties exceeds $75,000.00.

## GENERAL ALLEGATIONS

**A.**     **The 2003-2004 Policy**

2.     On or about July 10, 2003, Steven Raffo (an employee of Marsh Inc. ("Marsh"), an insurance broker) emailed Richard Blanchette (an underwriter for USFIC) and invited him to offer terms for an insurance policy that would provide physical damage and business interruption coverage to Copart, Inc., a company which "provides vehicle suppliers, primarily insurance companies, with a full range of services to process and sell salvage vehicles through auctions, principally to licensed vehicle dismantlers, rebuilders, repair licensees and used vehicle dealer."

3.     With the invitation, Raffo submitted several statements listing locations owned or operated by Copart and representing the nature and values of the exposures at those locations.

4.     In response to the invitation, Blanchette offered terms, including a premium calculated on the basis of the $282 million total of the insurable values ("TIV") set forth in the statements submitted by Raffo.

5.     During the negotiations that followed, Raffo submitted a revised statement of values (dated October 1, 2003) in which the TIV increased by thirteen percent.

6.     In response, Blanchette increased the proposed premium by thirteen percent.

7.     Raffo accepted Blanchette's revised offer, and on or about October 2, 2003, USFIC issued a binder identifying the new TIV.

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

8. On or about December 30, 2003, USFIC issued a complete policy numbered 2441854323 ("the 2003-04 Policy").

9. The 2003-04 policy's "Schedule of Locations" form incorporated by reference the October 1, 2003 statement of values and specified the TIV as $319,513,647.

**B.    The 2004-2005 Policy**

10. On or about September 3, 2004, Raffo invited USFIC underwriter Monica Streacker to offer terms for the renewal of Copart's insurance with USFIC.

11. With the invitation, Raffo submitted an updated statement of values dated September 1, 2004.

12. Streacker's offer of a renewal policy initially including a premium of $355,315.00, which was based on the representation of TIV of approximately $408 million.

13. After some negotiations, Streacker reduced the proposed premium to $325,000.00 by applying a lower rate to the TIV.

14. Raffo accepted Streacker's revised offer, and on or about September 30, 2004, USFIC issued a binder identifying the premium as based on TIV of $408 million.

15. On or about January 21, 2005, USFIC issued a complete policy numbered 2441873745 ("the 2004-05 Policy").

16. The 2004-05 policy's "Schedule of Locations" form incorporated by reference the September 1, 2004 Statement of Values and specified the TIV as $408 million.

17. On or about March 21, 2005, Marsh employee Patrice McIntyre asked Streacker to increase the sublimits in the policy's "Newly Acquired or Constructed Property" coverage for no additional premium, but Streacker did not grant the request.

18. On July 8, 2005, McIntyre asked Streacker to "add $5 Million in Computer Values" at a location in North Las Vegas, Nevada.

19. In response, USFIC issued an endorsement, adding coverage for the new values in exchange for an additional premium.

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

20. On or about August 10, 2005, McIntyre advised Streacker that there had been "a few location moves and some new yards opened for business," submitted a "schedule for additional inventory values," and requested an endorsement.

21. In response to McIntyre's request, USFIC issued an endorsement providing coverage for the new inventory locations and/or new inventory values in exchange for an additional premium calculated on the basis of the increase in the TIV.

**C.    The 2005-2006 Policy**

22. On or about August 24, 2005, Marsh employee John Wood emailed Streacker and invited her to propose terms for the renewal of Copart's insurance with USFIC.

23. With the invitation, Wood submitted an updated statement of values dated August 8, 2005.

24. Based on the TIV reported by Wood ($424 million) and a desired rate increase, Streacker initially quoted a premium of $400,000.

25. After some negotiations, Streacker applied a lower rate and quoted a premium of $306,250 (still based on the reported TIV of $424 million).

26. Wood accepted the revised offer, and on October 3, 2005, USFIC issued a binder identifying the premium as being based on TIV of $424 million.

27. A complete policy numbered 2441886561 ("the 2005-06 Policy") was issued on or about December 14, 2005.

28. The 2005-06 Policy's "Building and Personal Property Coverage Form" stated:

> **A.    Coverage**
>
> We will pay for direct physical loss of or damage to Covered Property *at the premises described in the Declarations* caused by or resulting from any Covered Cause of Loss.
>
> **1.    Covered Property**
>
> Covered Property, as used in this Coverage Part, means the type of property described in this Section . . . if a Limit of Insurance is shown in the Declarations for that type of property.
>
> > a.    Building, meaning the building or structure *described in the Declarations* . . . .
> >
> > b.    Your Business Personal Property located in or on the building described in the Declarations . . . . .

– 4 –

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

1

2   In the "Supplemental Declarations" form, under "Item 2" ("Premises Described"), the policy

3   stated, "See Schedule of Locations."  In the "Schedule of Locations" form, (form FM 206.0.3

4   (04/94)), the policy stated, "As per schedule on file with company."  The 2005-06 Policy's

5   "Endorsement B" specified the TIV as $424 million.

6          29.    Just before the 2005-06 Policy was issued, Marsh employee Cynthia Marty had

7   informed Streacker that Copart had "completed a review of their customer contracts" and

8   concluded that Copart had "no real contractual obligation to cover direct damage to inventory."

9          30.    On January 3, 2006—after the 2005-06 Policy was issued—Marty asked

10  Streacker to issue an endorsement deleting the policy's coverage for inventory in exchange for a

11  reduction in the premium.

12         31.    In response, USFIC issued an endorsement that deleted coverage for inventory,

13  lowered the TIV to $120 million, and specified a return premium of $94,543.22.

14         32.    On or about February 1, 2006, McIntyre submitted to Streacker an updated

15  statement of values (dated January 1, 2006).

16         33.    As explained by McIntryre, the updated statement included "removal of

17  inventory values," "updated [other] values for some previously reported locations," "values for

18  newly acquired locations not previously reported," and "updated COPE" information about

19  some locations.

20         34.    USFIC issued an endorsement (effective January 1, 2006) amending the values

21  insured under the policy "as per updated statement of values dated 01-01-2006," increasing the

22  TIV to $153 million (per that statement), and charging an additional premium of $18,112.40.

23  **D.    The 2006-2007 Policy**

24         35.    On or about September 4, 2006, Marsh employee Curtis DeVera submitted to

25  USFIC a set of specifications for the renewal of Copart's insurance, including new statements of

26  values.

27         36.    Based on the reported TIV, Streacker quoted a premium of $285,000.

28

– 5 –

37.    After some further negotiations, including negotiations over the sublimits for newly acquired or constructed property, DeVera ordered a policy and USFIC issued a binder identifying the premium as being based on TIV of $188 million.

38.    A complete policy numbered 2441895921 ("the 2006-07 Policy") was issued on or about October 13, 2005.

39.    The 2005-06 policy's "Schedule of Locations" form incorporated by reference the statement of values, and the policy's "Endorsement D" specified the TIV as $188 million.

40.    On January 5, 2007, McIntyre advised Streacker that Copart had purchased a new property in Florida.

41.    In response, USFIC issued an endorsement, adding the new property to the policy in exchange for an additional premium based on its reported value.

42.    On January 22, 2007, McIntyre reported Copart's acquisition of additional contractor's equipment.

43.    In response, USFIC issued an endorsement, adding coverage for the new equipment in exchange for an additional premium based on its reported value.

44.    On February 2, 2007, McIntyre also emailed Streacker an updated statement of values, which resulted in an endorsement increasing the TIV in exchange for an additional premium.

45.    Also on February 2, 2007, McIntyre emailed Streacker to request increases to the limits and duration of the policy's "Newly Acquired or Constructed Property" coverage, resulting in another endorsement.

**E.    Yard 105**

46.    On October 28, 2005, Copart (through Marsh) gave notice to USFIC of a claim for losses caused on or about October 24, 2005 by Hurricane Wilma at three locations in Florida, including building damage at a location identified as "Yard 105."

47.    No location identified as "Yard 105" was shown on any of the statements of values submitted by Marsh to USFIC in connection with the 2003-04 Policy.

– 6 –

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

1  48. No values for any buildings, contents, computer equipment, contractor's

2 equipment, inventory, or business interruption/extra expense exposure at Yard 105 were

3 reported to USFIC in connection with the 2003-04 Policy.

4  49. Copart paid no premium for coverage for any buildings, contents, computer

5 equipment, contractor's equipment, inventory, or business interruption/extra expense exposure

6 at Yard 105 under the 2003-04 Policy.

7  50. A location identified as "Yard 105" was first reported to USFIC in the statement

8 of values dated September 1, 2004 submitted by Marsh with its invitation for an offer of terms

9 for the renewal of Copart's insurance.

10  51. The September 1, 2004 statement of values described Yard 105 as "20.288 acres"

11 in "Hialeah, FL" and did not describe any buildings at the location.

12  52. Nor did the September 1, 2004 statement of values state any values for any

13 buildings, contents, computer equipment, contractor's equipment, inventory, or business

14 interruption/extra expense exposure at Yard 105.

15  53. Copart paid no premium at the inception of the 2004-2005 policy for coverage

16 for any buildings, contents, computer equipment, contractor's equipment, inventory, or business

17 interruption/extra expense exposure at Yard 105.

18  54. The first report to USFIC of any values for any risks at Yard 105 was McIntyre's

19 email of August 10, 2005 advising that Yard 105 now had inventory worth $1.3 million.

20  55. In response to the report, USFIC charged and received an additional premium for

21 the newly reported inventory values at Yard 105 (and other new values, at other locations,

22 reported at the same time).

23  56. The statement of values submitted to USFIC in connection with the negotiations

24 over the terms of the 2005-06 Policy gave a street address for Yard 105 and stated the

25 previously-reported inventory value but still did not describe any buildings at the location nor

26 state any values for buildings, contents, computer equipment, contractor's equipment, or

27 business interruption/extra expense exposure.

28

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

1    57.    Copart paid no premium at the inception of the 2005-2006 policy for coverage

2  for any buildings, contents, computer equipment, contractor's equipment, or business

3  interruption/extra expense exposure at Yard 105.

4    58.    At no time between the October 1, 2005 inception of the 2005-06 policy and

5  Hurricane Wilma did Copart (directly, or through Marsh) report any values for buildings,

6  contents, computer equipment, contractor's equipment, or business interruption/extra expense

7  exposure at Yard 105.

8    59.    At no time between the October 1, 2005 inception of the 2005-06 policy and

9  Hurricane Wilma did Copart pay any additional premium for coverage for buildings, contents,

10  computer equipment, contractor's equipment, or business interruption/extra expense exposure at

11  Yard 105.

12    60.    At no time in the entire history of the dealings between the parties prior to

13  Hurricane Wilma did Copart (directly, or through Marsh) report the construction of any

14  buildings at Yard 105.

15  ### **FIRST CAUSE OF ACTION**

16  #### **(Reformation – California Civil Code § 3399)**

17    61.    USFIC incorporates by reference and thereby re-alleges here the allegations set

18  forth in Paragraphs 1-60 above.

19    62.    At the time the parties formed the insurance contract that was reduced to writing

20  in the form of the 2005-2006 Policy, it was the parties' mutual intent that the policy would

21  cover only the buildings, personal property, and other exposures for which values were reported

22  in the August 8, 2005 statement of values.

23    63.    USFIC contends that the contract clearly and unambiguously express the mutual

24  intent alleged above.

25    64.    However, by way of its complaint in this action, Copart appears to contend that

26  as written, the contract must be interpreted as covering all buildings, personal property, and

27  other exposures at locations owned or operated by Copart, irrespective of whether the property

28

– 8 –

was ever described to USFIC, whether values were ever reported to USFIC, and whether Copart ever paid a premium for the exposure.

65.   USFIC contests Copart's interpretation of the contract, but if the Court finds that Copart's interpretation is correct, then as a result of a mutual mistake (or the mistake of USFIC, which Copart at the time knew or suspected), the contract will not have truly expressed the intention of the parties.

WHEREFORE, USFIC prays for relief as set forth below.

## SECOND CAUSE OF ACTION

### (Negligent Misrepresentation)

66.   USFIC incorporates by reference and thereby re-alleges here the allegations set forth in Paragraphs 1-60 above.

67.   As alleged more specifically above, Copart (through its agent, Marsh) at various times represented to USFIC the nature and values of the property and other exposures to be covered under the insurance contracts.

68.   USFIC actually and reasonably relied upon said representations in deciding whether to offer the insurance, and if so, on what terms (including, what premiums).

69.   By way of its complaint in this action, Copart contends that at all times, each of the policies covered all property and other exposures at locations owned or operated by Copart, regardless of whether the locations were disclosed and values for the exposures were reported to USFIC.

70.   If the Court agrees with Copart's interpretation of the policies and does not grant reformation, then Copart's representations to USFIC will have been false, because they will have concealed or misrepresented the exposures that became insured under the contracts.

71.   Had Copart accurately represented the exposures, then at a minimum, USFIC would have charged additional premiums for the policies.  USFIC might also have required different deductibles, limits, and other terms—or might not have entered into the contracts at all.

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

72.    Thus, if the Court agrees with Copart's interpretation of the policies and does not grant reformation, then USFIC will have suffered damages including but not necessarily limited to lost premiums.

73.    USFIC did not discover and could not reasonably have discovered the concealment and misrepresentation prior to February 22, 2007, when Copart (through its counsel) challenged USFIC's declination of Copart's claim with respect to Yard 105 and argued that the statements of values submitted by Copart are irrelevant to the contracts.

WHEREFORE, USFIC prays for relief as set forth below.

## PRAYER

USFIC prays for relief as follows:

1.    For reformation of the 2005-06 Policy to clearly and unambiguously express the mutual intent of the parties that the policy would cover only the buildings, personal property, and other exposures for which values were reported in the August 8, 2005 statement of values;

2.    Or, in the alternative, for a money judgment for damages in the amount to be proven at trial, including prejudgment interest;

3.    That USFIC be awarded its costs of suit; and

4.    For such further and other relief as the Court may deem just and proper.

DATED:  June 13, 2007

                    BULLIVANT HOUSER BAILEY PC


                    By _____
                            Samuel H. Ruby

                    Attorneys for Defendants Crum & Forster
                    Indemnity Company and United States Fire
                    Insurance Company

6081442.1

UNITED STATES FIRE INSURANCE COMPANY'S COUNTERCLAIM

# FILE COPY

**Quinn, Beverly**

| | |
|---|---|
| **From:** | ECF-CAND@cand.uscourts.gov |
| **Sent:** | Wednesday, June 13, 2007 2:55 PM |
| **To:** | efiling@cand.uscourts.gov |
| **Subject:** | Activity in Case 4:07-cv-02684-CW Copart Inc. v. Crum & Forster Indemnity Company et al Counterclaim |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.**

U.S. District Court
Northern District of California
**Notice of Electronic Filing or Other Case Activity**

NOTE: Please read this entire notice before calling the Help Desk. If you have questions, please email the Help Desk by replying to this message; include your question or comment along with the original text.

Please note that these Notices are sent for all cases in the system when any case activity occurs, regardless of whether the case is designated for e-filing or not, or whether the activity is the filing of an electronic document or not.

If there are **two** hyperlinks below, the first will lead to the docket and the second will lead to an e-filed document.
*If there is no second hyperlink, there is no electronic document available.*
See the FAQ posting 'I have a Notice of Electronic Filing that was e-mailed to me but there's no hyperlink...' on the ECF home page at https://ecf.cand.uscourts.gov for more information.

The following transaction was received from by Ruby, Samuel entered on 6/13/2007 2:54 PM and filed on 6/13/2007

| | |
|---|---|
| **Case Name:** | Copart Inc. v. Crum & Forster Indemnity Company et al |
| **Case Number:** | 4:07-cv-2684 |
| **Filer:** | United States Fire Insurance Company |
| | Crum & Forster Indemnity Company |

**Document Number:** 14

**Docket Text:**
COUNTERCLAIM against Copart Inc.. Filed byCrum & Forster Indemnity Company, United States Fire Insurance Company. (Ruby, Samuel) (Filed on 6/13/2007)

**4:07-cv-2684 Notice has been electronically mailed to:**

Jess Borden Millikan    jess.millikan@bullivant.com, #sanfranciscodocketing@bullivant.com,

debbie.fong@bullivant.com

Philip Landsdale Pillsbury , Jr    PPillsbury@pillsburylevinson.com, jpiccardo@pillsburylevinson.com, kisaacs@pillsburylevinson.com, lchappell@pillsburylevinson.com, rdelaney@pillsburylevinson.com, vpuri@pillsburylevinson.com

Vedica Puri    vpuri@pillsburylevinson.com, kisaacs@pillsburylevinson.com, lchappell@pillsburylevinson.com, rdelaney@pillsburylevinson.com

Samuel H. Ruby    samuel.ruby@bullivant.com, sanfranciscodocketing@bullivant.com, wai.wong@bullivant.com

**4:07-cv-2684 Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**F:\Global\E-Filing\10450-69\06-13-07-COUNTERCLAIM.PDF
**Electronic document Stamp:**
[STAMP CANDStamp_ID=977336130 [Date=6/13/2007] [FileNumber=3521960-0]

[6700c580391734fadc51fc46c8910c67ac8e40b62db614183ce6995a1befe6edfccb6
f1d7019992890a6a166e9f9bbcf947ee17bac8d9b8b7a1e1daabc5d75fa]]

# EXHIBIT B

COPART
Statement of Values
8/8/2005

| Yard Code | YDF | Physical Street Address | City | State | Zip | Building and Impr. | Contents | Computer Equipment | Business Interruption Extra Expense | Inventory Exposure (Inv Ave GP) | Location Total Values | Average Inventory | Average Gross Proceeds | Construction | Sprinklers Yes/No | Approx Sq Ft | Alarm System Yes/No | # of Bldgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA100 | HQ | 4665 Business Center Dr | Fairfield | CA | 94534 | $10,000,000 | $650,000 | $11,000,000 | $100,000 | 2,645,847 | $21,750,000 | NA | NA | ConFSteel | Yes | 100,000 | Yes | 1 |
| CA001 | 1 | 920 Main Street | Vallejo | CA | 94590 | $864,000 | $56,000 | $20,000 | $50,000 | 2,545,883 | $3,876,747 | 1,693 | 1,712 | Metal | No | 11,750 | Yes | 2 |
| CA002 | 2 | 8780 Freeway Road | Sacramento | CA | 95826 | $1,000,000 | $56,000 | $35,000 | $50,000 | 3,622,652 | $4,763,652 | 1,927 | 1,860 | Metal | No | 15,000 | Yes | 2 |
| CA003 | 3 | 1964 State Street | Hayward | CA | 94545 | $0 | $32,000 | $10,000 | $50,000 | 1,531,395 | $1,643,395 | 1,909 | 1,909 | Metal | No | 350 | Yes | 6 |
| CA004 | 4 | 1255 East Central Ave | Fresno | CA | 93725 | $300,000 | $56,000 | $12,000 | $50,000 | 3,312,304 | $3,730,304 | 2,111 | 1,569 | Metal/Wood | Yes | 3,550 | Yes | |
| CA004A | | 30 acres @ 94191 S Chestnut Ave | Fresno | CA | 93725 | | | | | | | | | | | | | |
| CA005 | 5 | 2216 Coy Avenue | Bakersfield | CA | 93307 | $239,000 | $56,000 | $19,000 | $50,000 | 2,315,691 | $2,691,791 | 1,305 | 1,790 | Metal | No | 3,440 | Yes | 1 |
| CA006 | 6 | 13895 Llagas Avenue | San Martin | CA | 95046 | $1,500,000 | $56,000 | $19,000 | $50,000 | 2,531,035 | $3,156,035 | 1,456 | 1,738 | Wood/Other | No | 7,555 | Yes | 6 |
| CA007 | 7 | 1203 S Rancho Avenue | Colton | CA | 92324 | $1,500,000 | $56,000 | $12,700 | $50,000 | 6,236,360 | $7,855,060 | 3,143 | 1,884 | Metal/Wood | No | 24,700 | Yes | 3 |
| CA009 | 9 | 69300 E Central Drive | Portland | OR | 97218 | $800,000 | $56,000 | $12,600 | $50,000 | 3,559,995 | $4,559,595 | 2,181 | 1,532 | Metal | Yes | 21,700 | Yes | 1 |
| CA010 | 10 | 8413 South Alameda | Los Angeles | CA | 90047 | $300,000 | $56,000 | $23,300 | $50,000 | 3,573,157 | $4,002,457 | 1,946 | 2,171 | Wood | Yes | 2,466 | Yes | |
| TX011 | 11 | 1655 Rankin Road | Houston | TX | 77073 | $1,002,800 | $56,000 | $91,300 | $50,000 | 9,196,662 | $10,396,762 | 2,932 | 2,322 | Wood | Yes | | Yes | 4,1,2 |
| TX012 | 12 | 503 Newell Road | Grand Prairie | TX | 75051 | $1,300,000 | $56,000 | $98,000 | $50,000 | 11,482,615 | $12,987,075 | 4,116 | 2,790 | Metal/Other | Yes | 20,000 | Yes | |
| TX013 | 13 | 3700 Old Union Road | Grand Prairie | TX | 75051 | | $32,000 | $17,000 | $50,000 | 1,305,554 | $2,205,554 | 842 | 1,907 | Metal/Other | Yes | 7,100 | Yes | 1 |
| TX014 | 14 | 3046 Highway 327 South | Lufkin | TX | 75901 | $600,000 | $56,000 | $25,430 | $50,000 | 1,397,679 | $2,529,079 | 1,113 | 1,705 | Metal | No | | Yes | 1 |
| TX015 | 15 | 2568 Oak Alabama Road | Longview | TX | 75603 | $560,000 | $56,000 | $58,700 | $50,000 | 1,773,301 | $2,498,001 | 2,108 | 2,696 | Metal | No | 4,000 | Yes | |
| TX016 | 16 | 8501 Mangum Avenue | Austin | TX | 30188 | $800,000 | $56,000 | $9,000 | $50,000 | 2,309,999 | $3,225,999 | 1,565 | 1,505 | Metal | No | 6,000 | Yes | 2 |
| KS017 | 17 | 6231 Kansas Avenue | Kansas City | KS | 66111 | $600,000 | $56,000 | $46,800 | $50,000 | 2,391,410 | $3,144,210 | 1,780 | 1,343 | Metal/Wood | No | 15,000 | Yes | |
| OK018 | 18 | 2929 S E 5th Street | Oklahoma City | OK | 73129 | $800,000 | $56,000 | $35,300 | $50,000 | 1,640,282 | $2,581,582 | 1,103 | 1,447 | Metal | No | | Yes | 1 |
| OK019 | 19 | 7308 W 21st Street | Tulsa | OK | 74107 | $0 | $56,000 | $38,800 | $50,000 | 1,600,114 | $2,340,914 | 1,031 | 1,487 | Metal | No | | Yes | 2 |
| MO020 | 20 | 10315 Bridgeton | Bridgeton | MO | 63044 | $500,000 | $56,000 | $22,000 | $50,000 | 4,131,043 | $5,059,813 | 2,586 | 1,597 | Metal/Wood | No | 8,000 | Yes | 1 |
| AR021 | 21 | 701 Highway 64 East | Conway | AR | 72032 | $500,000 | $55,000 | $22,000 | $50,000 | 1,279,083 | $4,906,263 | 2,797 | 1,530 | Metal | No | 6,000 | Yes | 1 |
| AR022 | 22 | 230 E. James 441 Road | Crawfordsville | AR | 72327 | $500,000 | $56,000 | $15,500 | $50,000 | 1,946,741 | $2,568,241 | 1,288 | 1,511 | Metal/Other | No | 3,150 | Yes | 1 |
| CT023 | 23 | 138 Chestnut Lane | New Britain | CT | 06051 | $1,950,000 | $56,000 | $31,000 | $50,000 | 3,018,193 | $5,095,493 | 2,191 | 2,596 | Metal | No | 24,700 | Yes | 2 |
| NY024 | 24 | 1125 Military Road | Buffalo | NY | 12542 | $1,300,000 | $56,000 | $31,300 | $50,000 | 5,500,441 | $5,937,744 | 1,900 | 2,895 | Metal/Other | No | 5,500 | Yes | 1 |
| NY025 | 25 | 46 Co. Petit Drive | Central Square | NY | 13035 | $500,000 | $32,000 | $16,600 | $50,000 | 712,589 | $1,411,189 | 656 | 1,086 | Wood/Other | No | 3,500 | Yes | 1 |
| PA026 | 26 | 2704 Gettysvire Pike | Perrinsburg | PA | 18073 | $1,150,000 | $56,000 | $135,000 | $50,000 | 2,346,896 | $5,137,884 | 2,723 | 1,413 | Metal/Wood | No | 18,500 | Yes | 1 |
| WA027 | 27 | 951 North Cannon Street | Bellingham | WA | 12013 | $1,150,000 | $56,000 | $32,300 | $50,000 | 2,217,191 | $3,256,569 | 843 | 1,290 | Metal/Other | No | 28,000 | Yes | 1 |
| OH028 | 28 | Route 331 Monroe Street | Cleveland | PA | 16117 | $1,000,000 | $56,000 | $122,000 | $50,000 | 2,807,612 | $2,935,612 | 1,689 | 1,070 | Metal/Other | No | 113,000 | Yes | 2 |
| NY030 | 30 | 1630 Williams Road | Columbus | NY | 43207 | $800,000 | $56,000 | $3,000 | $50,000 | 153,185 | $1,667,185 | 1,395 | 827 | Metal/Wood | No | 7,100 | Yes | 1 |
| NJ031 | 31 | 1981 Manhua Highway | Bridgeport | NY | 1713 | $800,000 | $56,000 | $52,000 | $50,000 | 1,799,615 | $5,758,015 | 2,350 | 2,042 | Metal/Other | No | 2,300 | Yes | 2 |
| NJ032 | 32 | 200 Gross Street | Glassboro | NJ | 08028 | $100,000 | $56,000 | $11,300 | $50,000 | 3,818,193 | $3,785,954 | 1,791 | 1,728 | | No | 3,300 | Yes | 1 |
| MD032 | | 11255 Odonnell Road | Waldorf | MD | 20602 | $1,300,000 | $56,000 | $39,000 | $50,000 | 3,735,430 | $4,873,030 | 2,619 | 2,437 | Metal | No | 5,400 | Yes | 2 |
| FL033 | 33 | 12650 Hwy 27th Avenue | Opa Locka | FL | 33054 | $600,000 | $32,000 | $22,000 | $50,000 | 431,448 | $5,162,848 | 2,029 | 2,186 | Wood/Other | No | | Yes | 2 |
| FL034 | 34 | 1020 US Highway 301 S | Riverview | FL | 33569 | $500,000 | $56,000 | $27,000 | $50,000 | 6,278,587 | $7,112,487 | 4,307 | 1,658 | Metal | No | 5,500 | Yes | |
| NY035 | 35 | 14351 Bushy Avenue | Leroy | NY | 14482 | $600,000 | $32,000 | $13,000 | $50,000 | 1,398,853 | $1,372,353 | 988 | 1,603 | Metal/Other | No | 20,000 | Yes | |
| FL036 | 36 | 14351 Old 301 Road | Massey | FL | 32134 | $500,000 | $56,000 | $34,000 | $50,000 | 394,711 | $4,372,357 | 2,180 | 1,079 | Metal | No | 10,050 | Yes | |
| WI038 | 38 | 5431 Old Road | Macon | WI | 53119 | $300,000 | $56,000 | $13,000 | $50,000 | 794,711 | $1,200,711 | 727 | 1,272 | Metal/Wood | Yes | 1,520 | Yes | 2 |
| WI039 | 39 | 4825 S Mineral Avenue | Cudahy | WI | 53110 | $700,000 | $56,000 | $15,000 | $50,000 | 1,281,781 | $2,132,781 | 1,113 | 1,152 | Metal/Wood | No | | Yes | 1 |

UW(05-06) 029

COPART
Statement of Values
8/2/2005

| Yard Code | YD# | Physical Street Address | City | State | Zip | Building and Impr | Contents | Computer Equipment | Business Interruption Extra Expense | Inventory Exposure (Inv'Ave GP) | Location Total Values | Average Inventory | Average Gross Proceeds | Construction | Sprinklers Yes / No | Approx Sq Ft | Storm System Yes / No | # of Bldgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS040 | 40 | 205 S. Rankin Industrial Dr | Florence | MS | 39073 | $600,000 | $56,000 | $26,400 | $50,000 | 1,567,416 | $2,299,816 | 1,035 | 1,505 | Metal/Wood | | 3,000 | Yes | 2 |
| NC041 | 41 | 1081 Recovery Road | China Grove | NC | 28023 | $500,000 | $56,000 | $15,700 | $50,000 | 3,637,989 | $4,259,689 | 2,989 | 1,217 | Metal/Wood | | 5,000 | Yes | 2 |
| FL042 | 42 | 450 Hammond Blvd | Jacksonville | FL | 32220 | $500,000 | $56,000 | $24,100 | $50,000 | 2,484,237 | $3,114,567 | 2,812 | 1,352 | Metal/Wood | Yes | | Yes | 2 |
| CA043 | 43 | 2515 Woodman Ave | Van Nuys | CA | 91405 | $1,200,000 | $56,000 | $15,100 | $50,000 | 2,892,255 | $4,243,455 | 4,191 | 2,279 | Metal/Other | Yes | 80,000 | | |
| IN044 | 44 | 4040 Office Plaza Blvd | Indianapolis | IN | 46254 | $1,000,000 | $56,000 | $33,200 | $50,000 | 3,508,845 | $4,648,045 | 2,571 | 1,365 | Metal/Other | | 50,000 | | |
| TX045 | 45 | 501 Valley Chili Road | El Paso | TX | 79821 | $500,000 | $32,000 | $21,100 | $50,000 | 1,966,476 | $2,569,576 | 892 | 2,205 | Metal | | | Yes | 4 |
| IN046 | 46 | 6160 Woodmar Avenue | Hammond | IN | 46320 | $450,000 | $56,000 | $13,000 | $50,000 | 2,709,999 | $3,278,999 | 1,903 | 1,503 | Metal/Wood | No | 8,000 | Yes | 4 |
| AZ047 | 47 | 615 S. 51st Avenue | Phoenix | AZ | 85043 | $600,000 | $56,000 | $31,500 | $50,000 | 6,344,510 | $7,282,010 | 3,910 | 2,108 | Metal/Wood | Yes | 18,000 | | 4 |
| WA048 | 48 | 16701-51st Avenue N.E. | Arlington | WA | 98223 | $850,000 | $56,000 | $25,600 | $50,000 | 1,555,539 | $2,487,139 | 1,212 | 1,203 | Metal/Wood | | 3,500 | Yes | 3 |
| UT049 | 49 | 170 W. Center Street | N. Salt Lake | UT | 84054 | $700,000 | $56,000 | $17,500 | $50,000 | 1,647,484 | $2,470,984 | 1,339 | 1,230 | Metal/Wood | No | 24,400 | Yes | 3 |
| CO050 | 50 | 21595 Greenwood Springs Rd | Greenwood Springs | CO | 79738 | $750,000 | $56,000 | $32,000 | $50,000 | 4,708,566 | $5,616,566 | 3,009 | 1,372 | Metal | | | Yes | |
| TX051 | 51 | 1411 W Pike Road | Pharr | TX | 78579 | $500,000 | $56,000 | $61,200 | $50,000 | 1,011,781 | $1,678,981 | 1,063 | 932 | Wood | | | Yes | |
| CA052 | 52 | 200 County Road 159 | Avon | MN | 56316 | $400,000 | $32,000 | $12,000 | $50,000 | 724,405 | $1,218,405 | 582 | 1,244 | Metal | | 4,000 | | |
| MA053 | 53 | 55R Huyt Street | N. Belencia | MA | 01862 | $500,000 | $56,000 | $84,800 | $50,000 | 3,458,927 | $4,153,727 | 2,341 | 1,455 | Wood | | | | |
| NC054 | 54 | 310 Cobott Road | Dunn | NC | 28334 | $600,000 | $56,000 | $14,900 | $50,000 | 2,859,879 | $3,511,679 | 2,103 | 1,356 | Metal | No | 1,800 | | |
| FL055 | 55 | 307 E. Landstreet Road | Orlando | FL | 32824 | $725,000 | $56,000 | $21,200 | $50,000 | 5,233,486 | $6,085,686 | 3,154 | 1,639 | Block | | 6,900 | Yes | |
| FL055 | 55 | 5.9 ACRES | Orlando | FL | 32824 | | | | | | | | | | | | | |
| SC056 | 56 | 4324 Highway 321 South | Gaston | SC | 29053 | $275,000 | $56,000 | $25,400 | $50,000 | 2,207,229 | $2,613,629 | 1,172 | 1,172 | Metal | | | | |
| NV057 | 57 | 4801 N. Lamb Blvd | N. Las Vegas | NV | 89115 | $500,000 | $56,000 | $14,800 | $50,000 | 2,902,727 | $3,523,527 | 2,812 | 2,856 | Metal | | | Yes | |
| AL058 | 58 | 4763 Jett Road | Eight Mile | AL | 36613 | $600,000 | $56,000 | $34,500 | $50,000 | 2,356,172 | $3,096,672 | 1,640 | 237 | Metal | | | | |
| CA059 | 59 | 7271 Otay Mesa Road | San Diego | CA | 92154 | $500,000 | $56,000 | $24,700 | $50,000 | 5,483,928 | $6,114,628 | 2,460 | 2,279 | Metal | | | | |
| IA060 | 60 | 3300 Vandalia Road | Des Moines | IA | 50311 | $450,000 | $32,000 | $19,800 | $50,000 | 1,190,343 | $1,759,143 | 913 | 1,314 | Metal | | | | |
| MI061 | 61 | 21000 Hayden Drive | New Woodhaven | MI | 48183 | $500,000 | $56,000 | $20,100 | $50,000 | 2,950,816 | $3,586,916 | 1,934 | 1,350 | Metal | | | | |
| LA062 | 62 | 3071 E Judge Perez Drive | New Orleans | LA | 70130 | $500,000 | $56,000 | $26,900 | $50,000 | 2,545,498 | $3,176,398 | 1,084 | 2,348 | Metal | | | | |
| TN063 | 63 | 865 Surrey Lane | Lebanon | TN | 37090 | $500,000 | $56,000 | $20,600 | $50,000 | 5,123,161 | $5,749,761 | 2,783 | 1,354 | Metal/Wood | | | | |
| WA064 | 64 | 2421 Meridian East | Graham | WA | 98338 | $500,000 | $56,000 | $36,600 | $50,000 | 2,056,922 | $2,699,522 | 1,547 | 1,330 | Metal | | | Yes | |
| TX065 | 65 | 301 Mile 7 East | Mercedes | TX | 78570 | $500,000 | $32,000 | $39,600 | $50,000 | 1,319,376 | $1,996,976 | 664 | 1,254 | Metal | | | Yes | 3 |
| KS066 | 66 | 295 Dan Tags Road | Hutchinson | KS | 67526 | $500,000 | $56,000 | $45,600 | $50,000 | 2,343,231 | $2,997,231 | 1,885 | 1,245 | Metal | | | | |
| KS067 | 67 | 4510 S. Madison | Wichita | KS | 67226 | $500,000 | $56,000 | $35,800 | $50,000 | 1,235,038 | $1,875,834 | 1,195 | 1,034 | Metal | No | | | |
| CO068 | 68 | 6464 Downing Street | Denver | CO | 68026 | $1,000,000 | $56,000 | $17,500 | $50,000 | 2,503,134 | $3,625,834 | 1,701 | 1,472 | Metal | | | | |
| NJ069 | 69 | 181 Harry J Avenue | Glassboro | NJ | 08028 | $500,000 | $32,000 | | $50,000 | 2,083,909 | $2,682,909 | 979 | 1,591 | Metal | | | | |
| FL070 | 70 | 7875 W. Devereux | West Palm Beach | FL | 33411 | $500,000 | $56,000 | $34,100 | $50,000 | 2,781,503 | $3,421,503 | 1,445 | 1,527 | Block | | | Yes | |
| WA071 | 71 | 3233 N. Rainbow Avenue | Pasco | WA | 99301 | $500,000 | $32,000 | $27,900 | $50,000 | 671,828 | $1,281,328 | 561 | 1,199 | Metal | | | | |
| ID072 | 72 | 3746 Nupm Mapleton Road | Nampa | ID | 83651 | $500,000 | $32,000 | $2,150 | $50,000 | 664,260 | $1,248,450 | 532 | 1,253 | Metal | | | | |
| TX073 | 73 | 2630 E 3rd Road #201 | Abilene | TX | 79604 | $500,000 | $32,000 | $36,100 | $50,000 | 1,313,785 | $1,931,785 | 532 | 1,536 | Metal | | | | |
| TX074 | 74 | 11130 Applewhite Road | San Antonio | TX | 78224 | $500,000 | $56,000 | $32,300 | $50,000 | 2,068,131 | $2,706,431 | 1,282 | 1,615 | Metal | | | | |
| NM075 | 75 | 7705 Broadway S.E. | Albuquerque | NM | 87105 | $500,000 | $56,000 | $17,500 | $50,000 | 3,424,404 | $4,274,404 | 2,121 | 1,615 | Metal | | | | |
| PA076 | 76 | 8 Pax Drive | Granville | PA | 17028 | $590,000 | $56,000 | $15,000 | $50,000 | 1,539,568 | $2,150,568 | 1,305 | 1,176 | Metal | | | Yes | |
| CA078 | 78 | 270 Waterfront Road | Martinez | CA | 94553 | $750,000 | $56,000 | | $50,000 | 6,877,272 | $7,783,272 | 3,575 | 1,324 | Block | | 42,450 | Yes | 3 |
| CA076A | 78 | 1055 H. Pittsburg Drive | Pittsburg | CA | 94565 | $100,000 | | | | | $100,000 | | | Metal | | | | |

UW(05-06) 030

COPART
Statement of Values
8/82005

| Yard Code | YD# | Physical Street Address | City | State | Zip | Building and Impr. | Contents | Computer Equipment | Business Interruption/Extra Expense | Inventory Exposure (Inv/Ave CP) | Location Total Values | Average Inventory | Average Gross Proceeds | Construction | Sprinklers Yes/No | Approx. Sq Ft | Alarm System Yes/No | # of Bldgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L4079 | 79 | 16890 Century Highway | New Orleans | LA | 70129 | $750,000 | $56,000 | $50,000 | $50,000 | 2,413,575 | $3,319,575 | 1,739 | 1,938 | Metal | | | | |
| MN090 | 80 | 1526 Bunker Lake Blvd | Ham Lake | MN | 55304 | $750,000 | $56,000 | $50,000 | $50,000 | 2,067,134 | $2,973,134 | 1,528 | 1,353 | Concrete | | | | |
| IL081 | 81 | 89 E Sauk Trail | Chicago Heights | IL | 60411 | $500,000 | $56,000 | $30,000 | $50,000 | 1,579,321 | $2,215,321 | 1,473 | 1,072 | | | | | |
| VA082 | 82 | 12360 US Highway 29 | Chatham | VA | 24531 | $500,000 | $32,000 | $30,000 | $50,000 | 1,121,767 | $1,733,767 | 656 | 327 | | | | | |
| KY083 | 83 | 9915 N Virginia Road | Lawrenceburg | KY | 40342 | $500,000 | $56,000 | $30,000 | $50,000 | 2,138,369 | $2,724,369 | 2,918 | 948 | | | | | |
| LA084 | 84 | 5235 Greenwood Road | Shreveport | LA | 71109 | $500,000 | $56,000 | $30,000 | $50,000 | 1,567,760 | $2,603,760 | 1,408 | 1,398 | | | | | |
| PA085 | 85 | 129 Free Soil Road | Mt. Morris | PA | 15349 | $500,000 | $32,000 | $30,000 | $50,000 | 709,544 | $1,321,544 | 706 | 1,005 | | | | | |
| FL086 | 86 | 2601 Cense Road | Fort Pierce | FL | 34945 | $500,000 | $56,000 | $30,000 | $50,000 | 1,856,069 | $2,492,069 | 1,351 | 1,613 | | | | | |
| GA087 | 87 | 5595 Old Ridge Road | Savannah | GA | 31405 | $500,000 | $56,000 | $30,000 | $50,000 | 2,121,427 | $2,757,427 | 2,774 | 1,126 | Metal | | | | |
| GA088 | 88 | 395 Oak Ridge Road | Tifton | GA | 31794 | $30,000 | $30,000 | $30,000 | $50,000 | 1,855,302 | $2,425,302 | 1,629 | 1,145 | Metal | | | | |
| WV089 | 89 | 2491 Route 60 | Hurricane | WV | 25526 | $500,000 | $32,000 | $30,000 | $50,000 | 892,377 | $1,504,377 | 817 | 1,056 | Metal | | | | |
| ME090 | 90 | 135 Kennebunk Pond Road | Lyman | ME | 04002 | $200,000 | $32,000 | $32,000 | $50,000 | 494,773 | $696,773 | 473 | 1,046 | | | | | |
| NJ091 | 91 | 2129 West Camden Road | Hillsborough | NJ | 08844 | $500,000 | $56,000 | $50,000 | $50,000 | 2,737,319 | $3,393,319 | 1,297 | 2,111 | | | | | |
| MO092 | 92 | 2889 E US Highway 60 | Rogersville | MO | 65742 | $500,000 | $32,000 | $50,000 | $50,000 | 1,115,830 | $1,747,830 | 731 | 1,486 | | | | | |
| AZ093 | 93 | 5600 S Arcadia Avenue | Tucson | AZ | 85706 | $900,000 | $32,000 | $50,000 | $62,000 | 1,513,519 | $2,175,519 | 974 | 1,585 | | | | | |
| NY094 | 94 | 1916 Central Avenue | Albany | NY | 12205 | $500,000 | $32,000 | $50,000 | $50,000 | 890,257 | $1,522,257 | 610 | 1,495 | | | | | |
| TX095 | 95 | 28915 S Leon 335 E | Ashland | TX | 79108 | $500,000 | $32,000 | $30,000 | $50,000 | 855,037 | $1,517,037 | 573 | 1,692 | | | | | |
| TX096 | 96 | 3200 Agnes Street | Corpus Christi | TX | 78405 | $500,000 | $32,000 | $30,000 | $50,000 | 497,600 | $1,106,600 | 262 | 1,899 | | | | | |
| CA097 | 97 | 12167 Arrow Route | Rancho Cucamonga | CA | 91739 | $2,000,000 | $56,000 | $50,000 | $56,000 | 6,015,708 | $8,231,708 | 2,891 | 2,102 | | | | | |
| TX098 | 98 | 950 Blue Mound Road West | Haslet | TX | 76052 | $500,000 | $56,000 | $50,000 | $50,000 | 1,818,604 | $2,437,604 | 1,080 | 2,576 | | | | | |
| NV100 | 100 | 9915 N Virginia Street | Reno | NV | 89506 | $500,000 | $56,000 | $30,000 | $50,000 | 1,735,792 | $2,315,792 | 1,503 | 1,916 | | | | | |
| VA101 | 101 | 5701 A Whiteside Road | Sandston | VA | 23150 | $500,000 | $56,000 | $50,000 | $50,000 | 1,353,960 | $2,005,960 | 1,133 | 1,195 | | | | | |
| MD102 | 102 | 2239 Westminster Pike | Bakemore | MD | | | | | | | | | | | | | |
| OH103 | 103 | 200 ACRES Naxied | Lansing | MI | 48906 | $215,000 | $32,000 | $10,000 | $50,000 | 1,276,315 | $1,613,315 | 964 | 1,272 | Block | | | | |
| OR104 | 104 | 11858 NW 36th Avenue | Miami | FL | 33167 | | | | | 1,297,500 | $1,297,500 | 865 | 1,900 | | | | | |
| FL105 | 105 | 3333 Bozeman Avenue | Helena | MT | 59602 | $100,000 | $32,000 | $30,000 | | 738,452 | $900,452 | 575 | 1,407 | | 2 | | | |
| MT106 | 106 | 6889 Hwy 20 | Loganville | GA | 30052 | | | | | 3,088,751 | $3,088,751 | 2,411 | 1,265 | | 2 | 9 Acres | | |
| GA107 | 107 | 7100 NW 44th Avenue | Ocala | FL | 34482 | | | | | 762,761 | $912,287 | 786 | 304 | | | | | |
| FL108 | 108 | 565 Oakhurst Road | Sweetwater | TN | 37874 | | | | | | | | | | | | | |
| TN109 | 109 | 91-542 Awawanohu Street | Kapolei | HI | 96707 | $150,000 | $32,000 | $30,000 | | 466,896 | $718,896 | 662 | 755 | Wood | | | | |
| HI110 | 110 | 286 East Twinsburg Rd | Northfield | OH | 44067 | $25,000 | $32,000 | $10,000 | | 388,697 | $455,997 | 567 | 386 | Wood | | | | |
| OH111 | 111 | 2815 Royalton Road | Strongsville | OH | 44149 | $150,000 | $32,000 | $30,000 | | 285,129 | $495,129 | 256 | 1,110 | | | | | |
| OH112 | 112 | 401 W Chipperfield Drive | Anchorage | AK | 99501 | | | | | 884,120 | $884,120 | 961 | 320 | | | | | |
| AK113 | 113 | 5000 Rutledge Pike | Knoxville | TN | 37914 | | | | | 2,311,433 | $2,311,433 | 1,755 | 1,288 | | | | | |
| TN114 | 114 | 5801 4295 Court | Lexington | KY | 40509 | | | | | 521,200 | $521,200 | 251 | 1,200 | | | | | |
| KY115 | 115 | 11249 West McFalone Rd | Airway Heights | WA | 99001 | | | | | | | | | | | | | |

COPART
Statement of Values
8/8/2005

| Yard Code | TOA | Physical Street Address | City | State | Zip | Building and Impr. | Contents | Computer Equipment | Business Interruption/ Extra Expense | Inventory Exposure (Inv/Ave GP) | Location Total Values | Average Inventory | Average Gross Proceeds | Construction | Sprinklers Yes/No | Approx Sq Ft | Alarm System Yes/No | # of Bldgs. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL117 | 117 | 1825 Commerce Blvd | Medley | FL | 32343 | | $56,000 | | $50,000 | 126,000 | $126,000 | 266 | 1,500 | 1,500 | | | | |
| MO175 | 175 | 8685 Rainbow Rd | Columbia | MO | 63201 | $500,000 | | $50,000 | | 1,144,500 | $1,144,500 | 763 | 1,500 | 1,500 | | | | |
| CANADA | 201 | 175 Osbourne Road | Courtice Ontario | Canada | L1E | $1,000,000 | | $5,000,000 | | 713,338 | $1,369,338 | 554 | 1,288 | 1,288 | | | | |
| V82 | 801 | 3422 Van Road / 30 Acres @ 6355 Hwy 411 S | Las Vegas / Maysinvalle | NV TN | 37354 | | | | | | $6,000,000 | | | | | 7,200 | Yes | |
| | | MAG PUBLIC YARDS | | | | | | | | | | | | | | | | |
| MN01 | 301 | 19865 Telegraph Road | Romulus | MI | 48174 | $525,000 | $27,800 | $34,700 | $32,596 | 1,396,081 | $2,016,177 | 583 | 2,355 | | | | | |
| VA302 | 302 | 3856 S McStay Hwy | Chesapeake | VA | 23323 | $1,350,000 | $19,000 | $127,000 | $35,363 | 1,443,700 | $2,966,063 | 629 | 2,295 | | | | | |
| VA302 | 302 | 30 ACRES | | | | | | | | | | | | | | | | |
| DE303 | 303 | 2323 N DuPont Parkway | New Castle | DE | 19720 | $500,000 | $56,000 | $50,000 | $50,000 | 637,155 | $1,293,165 | 194 | 3,284 | | | | | |
| PA304 | 304 | 12870 State Pitcher Hwy | Greencastle | PA | 17225 | $500,000 | $56,000 | $50,000 | $50,000 | 1,128,611 | $1,784,611 | 608 | 1,856 | | | | | |
| PA305 | 305 | 526 Thompson Run Road | Vega Moton | PA | 15122 | $500,000 | $56,000 | $50,000 | $50,000 | 492,264 | $1,108,264 | 271 | 1,661 | | | | | |
| VA306 | 306 | 5701 Whiteside Road | Sandston | VA | 23150 | $500,000 | $56,000 | $50,000 | $50,000 | 1,166,257 | $2,122,257 | 565 | 3,126 | | | | | |
| 750 | 750 | Off Site | | | | | | | | 108,644 | $108,644 | 104 | 1,045 | | | | | |
| 980 | 980 | Values | | | | | | | | 1,420,408 | $1,420,408 | 965 | 1,272 | | | | | |
| | | | | | Totals | $79,270,800 | $6,331,900 | $19,843,620 | $5,267,999 | $204,442,132 | $414,855,311 | 3,106,197 | 5,107,169 | | | | | |
| | | | | | Above TIV | | | | | | $414,855,311 | | | | | | | |

Contractors Equipment Schedule - Tow Values: $9,617,000

Grand Total TIV including Contractors Equipment: $424,472,311

# EXHIBIT C

From: Patrice.G.Mcintyre@marsh.com
Sent: Wednesday, November 29, 2006 9:51 AM
To: Heather Luck
Subject: Fw: Copart Emailing: Copy of Property Statement of Values
9-14-05 (2).xls

Attachments: Copy of Property Statement of Values 9-14-05 (2).xls

Heather - This was our first receipt of values information for Yard 105
[except inventory].  Crum did not have these values prior to the loss.

----- Forwarded by Patrice G Mcintyre/SFO-CA/US/Marsh/MMC on 11/29/2006
09:32 AM -----

|  |  |  |
|---|---|---|
| Simon.Rote@Copart.Com@Internet | | |
| | | To |
| 11/01/2005 03:30 PM | Patrice G Mcintyre/SFO-CA/US/Marsh/MMC@MMC | |
| | | cc |
| | | Subject |
| | Copart Emailing: Copy of Property Statement of Values 9-14-05 (2).xls | |

<<Copy of Property Statement of Values 9-14-05 (2).xls>> Patrice, I made
some guesses since Willis is out of the office.  Let me know if you need
anything else.  It appears yard 70 and 105 have the most damage.
Let me know once an adjuster has been assigned so I can let my property
managers know.

Confidential
CPT000017

Thanks,
Simon

The message is ready to be sent with the following file or link attachments:

Copy of Property Statement of Values 9-14-05 (2).xls

Note: To protect against computer viruses, e-mail programs may prevent sending or receiving certain types of file attachments.  Check your e-mail security settings to determine how attachments are handled.
(See attached file: Copy of Property Statement of Values 9-14-05 (2).xls)

To:    Patrice G Mcintyre/SFO-CA/US/Marsh/MMC@MMC
cc:
From:  Simon.Rote@Copart.Com@Internet

****************************************************************
This e-mail transmission and any attachments that accompany it may  contain information that is privileged, confidential or otherwise  exempt from disclosure under applicable law and is intended solely for the use of the individual(s) to whom it was intended to be addressed. If you have received this e-mail by mistake, or you are not the intended recipient, any disclosure, dissemination, distribution,  copying or other use or retention of this communication or its  substance is prohibited.  If you have received this communication in error, please immediately reply to the author via e-mail that you  received this message by mistake and also permanently delete the  original and all copies of this e-mail and any attachments from your computer. Thank you.
****************************************************************

Confidential
CPT000018

**EXHIBIT D**

COPART
Property Statement of Values Updated 01/01/06
[Excludes inventory values. Includes various updates with respect to values for previously scheduled locations. Includes new locations and values]

| Code | No. | Address | City | State | Zip | | | | TOTAL | | COPE INFORMATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK113 | 113 | 401 W. Chipperfield Drive | Anchorage | AK | 99501 | $500,000 | $32,000 | $50,000 | $611,000 | Metal/Wood | | 6,750 | Yes | 2 |
| AL05 | 58 | 1765 Center Point Road | Eight Mile | AL | 36613 | $900,000 | $34,800 | $50,000 | $1,040,800 | Metal | | 11,930 | Yes | 2 |
| AL056 | 66 | 295 Dan Tibbs Road | Huntsville | AL | 35806 | $500,000 | $58,000 | $50,000 | $651,000 | Metal | Yes | 8,500 | Yes | 2 |
| AR021 | 21 | 703 Highway 64 East | Conway | AR | 72032 | $500,000 | $22,000 | $50,000 | $628,200 | Metal/Wood | No | 13,572 | Yes | 3 |
| AR022 | 22 | 280 E. James Mill Road | Crawfordsville | AR | 72327 | $500,000 | $56,000 | $50,000 | $632,000 | Metal/Wood | No | 4,578 | Yes | 3 |
| A2047 | 47 | 615 S. 51st Avenue | Phoenix | AZ | 85043 | $1,200,000 | $46,000 | $50,000 | $1,337,900 | Metal | | 15,500 | Yes | 3 |
| AZ093 | 93 | 5600 S. Acadia Avenue | Tucson | AZ | 85706 | $500,000 | $32,000 | $50,000 | $632,000 | Metal | | 10,000 | Yes | 1 |
| CA070 | 40 | 4065 Business Center Dr | Fairfield | CA | 94534 | $10,000,000 | $650,000 | $100,000 | $21,750,000 | ConSteel | Yes | 100,000 | Yes | 1 |
| CA001 | 1 | 287 Fifth Street | Vallejo | CA | 94590 | $864,000 | $56,000 | $50,000 | $1,190,900 | Metal | No | 8,800 | Yes | 1 |
| CA002 | 2 | 8780 Fruitridge Road | Sacramento | CA | 95826 | $1,000,000 | $56,000 | $50,000 | $1,141,600 | Metal | No | 41,160 | Yes | 2 |
| CA002 | 2 | 8500 Morrison Creek Drive | Sacramento | CA | 95828 | $1,000,000 | $56,000 | $50,000 | $1,136,000 | Metal | | 12,800 | Yes | 1 |
| CA003 | 3 | 1964 Sabre Street | Hayward | CA | 94545 | $0 | $32,000 | $50,000 | $117,000 | Wood/Stucco | Yes | 900 | Yes | 1 |
| CA004 | 4 | 1255 East Central Ave | Fresno | CA | 93725 | $300,000 | $56,000 | $50,000 | $418,200 | Metal/Wood | No | 10,950 | Yes | 6 |
| CA005 | 5 | 2216 Coy Avenue | Bakersfield | CA | 93307 | $239,000 | $56,000 | $50,000 | $355,900 | Metal | No | 2,700 | Yes | 1 |
| CA006 | 6 | 13851 Las Vegas Avenue | San Martin | CA | 95046 | $1,190,000 | $56,000 | $50,000 | $1,225,000 | Metal | No | 7,200 | Yes | 2 |
| CA007 | 7 | 1201 S. Rancho Avenue | Colton | CA | 92324 | $1,500,000 | $56,000 | $50,000 | $1,618,700 | Metal/Block | Yes | 31,400 | Yes | 4 |
| CA010 | 10 | 8423 South Alameda | Los Angeles | CA | 90001 | $300,000 | $21,300 | $50,000 | $429,300 | Modular | No | 2,960 | Yes | 2 |
| CA016 | 16 | 8687 Weyand Avenue | Sacramento | CA | 95828 | $0 | $56,000 | $50,000 | $115,000 | Metal/Wood | Yes | 37,000 | Yes | 3 |
| CA043 | 43 | 7519 Woodman Ave. #B | Van Nuys | CA | 91405 | $3,200,000 | $41,100 | $50,000 | $3,347,100 | Stucco | No | 12,834 | Yes | 3 |
| CA059 | 59 | 7277 Otay Mesa Road | San Diego | CA | 92154 | $500,000 | $24,700 | $150,000 | $630,700 | Modular | | 3,400 | Yes | 2 |
| CA078 | 78 | 7847 Airway Road | San Diego | CA | 92154 | $1,100,000 | $24,700 | $50,000 | $1,206,700 | Metal | | 12,800 | Yes | 1 |
| CA097 | 97 | 2701 Wilkenson Road | Marinez | CA | 94553 | $750,000 | $56,000 | $50,000 | $906,000 | Metal | Yes | 5,500 | Yes | 1 |
| CA097 | 97 | 12167 Arrow Route | Rancho Cucamonga | CA | 91739 | $2,000,000 | $56,000 | $50,000 | $2,156,000 | Block | | 16,187 | Yes | 3 |
| CANADA | 201 | 175 Osbourne Road | Courtice, Ontario | Canada | L1E | $2,000,000 | $56,000 | $90,000 | $656,000 | Metal | | 6,800 | Yes | 1 |
| CO068 | 68 | 6464 Downing Street | Denver | CO | 80229 | $1,000,000 | $56,000 | $50,000 | $1,926,000 | Metal | | 23,774 | Yes | 1 |
| CO120 | 120 | 1391 County Road 27 | Brighton | CO | | $700,000 | | $50,000 | $750,000 | In COC | | | | |
| DE303 | 23 | 138 Christian Lane | New Britain | CT | 6051 | $1,300,000 | $56,000 | $34,000 | $1,446,000 | Metal/Modular | No | 19,200 | Yes | 3 |
| DE303 | 303 | 2323 N. DuPont Parkway | New Castle | DE | 19720 | $500,000 | $56,000 | $50,000 | $656,000 | Metal/Stone | | 18,750 | Yes | 2 |
| FL033 | 33 | 12850 NW 27th Avenue | Opa Locka | FL | 33054 | $600,000 | $56,000 | $22,000 | $728,200 | Cement | | 4,000 | Yes | 3 |
| FL034 | 34 | 12020 US Highway 301 S | Riverview | FL | 33569 | $1,000,000 | $56,000 | $27,900 | $1,133,900 | Metal | | 14,200 | Yes | 3 |
| FL042 | 42 | 450 Hammond Blvd | Jacksonville | FL | 32220 | $600,000 | $56,000 | $21,300 | $630,300 | Metal | | 4,800 | Yes | 1 |
| FL055 | 55 | 307 E. Landstreet Road | Orlando | FL | 32824 | $725,000 | $56,000 | $21,200 | $852,200 | Metal | Yes | 25,000 | Yes | 1 |
| FL055 | 55 | 5.0 ACRES | Orlando | FL | 32824 | | | | | | | | | |
| FL070 | 70 | 7876 W. Belvedere | West Palm Beach | FL | 33411 | $500,000 | $56,000 | $34,100 | $640,100 | Wood | | 4,080 | Yes | 3 |
| FL086 | 86 | 2811 Center Road | Fort Pierce | FL | 34946 | $800,000 | $56,000 | $30,000 | $936,000 | Metal | | 6,000 | Yes | |
| FL105 | 105 | 11858 NW 36th Avenue | Miami | FL | 33167 | $1,750,000 | $56,000 | $50,000 | $906,000 | Metal | | | Yes | |
| FL108 | 108 | 7100 NW Avenue | Ocala | FL | 34482 | $800,000 | $56,000 | $50,000 | $906,000 | Modular | | 1,440 | Yes | 1 |
| FL117 | 117 | 1825 Commerce Blvd | Midway | FL | 32343 | $150,000 | $32,000 | $30,000 | $656,000 | Modular | | 2,024 | Yes | 2 |
| FL121 | 121 | 8200 Mc Coy Road | Orlando | FL | 32822 | $2,400,000 | $56,000 | $50,000 | $2,517,000 | Metal | | | | |
| FL124 | 124 | 15309 Highway 574 | Dover | FL | 33527 | | | $30,000 | $280,000 | Metal | | | | |
| GA016 | 16 | 2968 Old Alabama Road | Austell | GA | 30168 | $800,000 | $56,000 | $68,700 | $974,700 | Metal/Wood | | 5,600 | Yes | 2 |
| GA087 | 87 | 504 Sledge Road | Savannah | GA | 31405 | $600,000 | $56,000 | $30,000 | $736,000 | Metal | | 9,256 | Yes | 1 |
| GA088 | 88 | 399 Oak Ridge Road | Tifton | GA | 31794 | $20,000 | $56,000 | $30,000 | $196,000 | Metal | | 7,000 | Yes | 3 |

COPART

Property Statement of Values Updated 01/01/06

[Excludes inventory values. Includes various updates with respect to values for previously scheduled locations. Includes new locations and values]

| Loc Code | No. | Address | City | ST | Zip | | | | | | COPE INFORMATION | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK113 | 113 | 401 W Chipperfield Drive | Anchorage | AK | 99501 | $500,000 | $32,000 | $50,000 | $612,000 | Metal/Wood | | 6,750 | Yes | 2 |
| GA107 | 107 | 6389 Hwy 20 | Loganville | GA | 30052 | $500,000 | $56,000 | $50,000 | $656,000 | Metal | | 12,500 | Yes | 2 |
| HI110 | 110 | 91-542 Awakumoku Street | Kapolei | HI | 96707 | $250,000 | $32,000 | $50,000 | $382,000 | Modular | | 1,000 | Yes | 1 |
| IA060 | 60 | 3300 Vandalia Road | Des Moines | IA | 50317 | $450,000 | $32,000 | $50,000 | $532,000 | Metal | | 6,300 | Yes | 1 |
| ID072 | 72 | 3716 North Middleton Road | Nampa | ID | 83651 | $500,000 | $32,000 | $50,000 | $582,100 | Metal | | 6,300 | Yes | 1 |
| IL036 | 36 | 1475 Bluff City Blvd | Elgin | IL | 60120 | $750,000 | $56,000 | $50,000 | $856,000 | Metal/Wood | | 2,900 | Yes | 2 |
| IL051 | 51 | 14417 VFW Road | Pekin | IL | 61554 | $500,000 | $19,200 | $50,000 | $875,200 | Metal | | 41,600 | Yes | 2 |
| IL081 | 81 | 89 E. Sauk Trail | Chicago Heights | IL | 60411 | $500,000 | $61,200 | $50,000 | $667,200 | Metal | | 3,400 | Yes | 3 |
| IN044 | 44 | 4040 Office Plaza Blvd | Indianapolis | IN | 46254 | $500,000 | $30,000 | $50,000 | $636,000 | Metal/Brick | | 18,350 | Yes | 3 |
| IN046 | 46 | 6100 Woodmar Avenue | Hammond | IN | 46320 | $1,000,000 | $33,200 | $50,000 | $1,139,200 | Metal/Brick | Yes | 65,808 | Yes | 3 |
| KS017 | 17 | 6211 Kansas Avenue | Kansas City | KS | 66111 | $450,000 | $13,000 | $50,000 | $569,000 | Metal | No | 8,256 | Yes | 1 |
| KS067 | 67 | 4510 S. Madison | Wichita | KS | 67216 | $600,000 | $46,800 | $50,000 | $752,800 | Metal | | 10,725 | Yes | 1 |
| KY083 | 83 | 1051 Industry Road | Lawrenceburg | KY | 40342 | $500,000 | $35,800 | $50,000 | $641,800 | Metal/Wood | | 2,496 | Yes | 2 |
| KY115 | 115 | 5801 Kasip Court | Lexington | KY | 40505 | $750,000 | $56,000 | $50,000 | $906,000 | Metal | | 15,000 | Yes | 1 |
| | | Subtotal | Lexington | ky | | $1,000,000 | $32,000 | $50,000 | $1,112,000 | Mtl/Wd/Mtl | | 5,500 | Yes | 2 |
| LA050 | 50 | 21595 Greenwell Springs Rd | Greenwell Springs | LA | 70739 | $1,400,000 | $56,000 | $50,000 | $1,538,000 | Mod/Mtl/Wd/Blk | | 9,000 | Yes | 4 |
| LA079 | 79 | 14609 Gentilly Highway | New Orleans | LA | 70129 | $750,000 | $56,000 | $50,000 | $906,000 | Metal | | 38,760 | Yes | 2 |
| LA084 | 84 | 5235 Greenwood Road | Shreveport | LA | 71109 | $500,000 | $50,000 | $50,000 | $636,000 | Metal | | 10,000 | Yes | 2 |
| LA196 | 196 | 28419 South Frost Road | Livingston | LA | 70754 | $50,000 | $30,000 | $50,000 | $155,000 | Metal | | 5,800 | Yes | 1 |
| MA027 | 27 | 189 Mendon Street | Bellingham | MA | 02019 | $550,000 | $23,800 | $50,000 | $679,800 | Metal/Wood | No | 4,032 | Yes | 4 |
| MA053 | 53 | 55R High Street | N Billerica | MA | 01862 | $2,000,000 | $88,800 | $50,000 | $2,194,800 | Metal/Wood | | 41,050 | Yes | 4 |
| MD032 | 32 | 11055 Pulaski Highway | Waldorf | MD | 20602 | $1,000,000 | $56,000 | $50,000 | $1,136,600 | Metal | No | 23,900 | Yes | 5 |
| MD102 | 102 | 2239 Whitemarsh Blvd | Baltimore | MD | 21048 | $1,000,000 | $56,000 | $50,000 | $1,136,600 | Metal | | 8,900 | Yes | 1 |
| MD130 | 130 | 626 S. Fruitland Blvd | Fruitland | MD | 21826 | $500,000 | $0 | $50,000 | $550,000 | Metal | | 10,000 | Yes | 1 |
| ME050 | 90 | 136 Kennebunk Pond Road | Lyman | ME | 04002 | $200,000 | $30,000 | $50,000 | $305,000 | Metal/Modular | | 5,200 | Yes | 2 |
| MI061 | 61 | 21000 Hayden Drive | Woodhaven | MI | 48183 | $2,000,000 | $56,000 | $50,000 | $2,125,300 | Block | | 1,000 | Yes | 3 |
| MI103 | 103 | 3902 South Canal Road | Lansing | MI | 48917 | $600,000 | $0 | $50,000 | $650,000 | Metal | | 60,000 | Yes | 3 |
| MI301 | 301 | 18665 Telegraph Road | Romulus | MI | 48174 | $2,100,000 | $34,200 | $32,596 | $2,195,096 | Metal/Brick | No | 16,000 | Yes | 4 |
| MN052 | 52 | 200 County Road 159 | Avon | MN | 56310 | $400,000 | $27,800 | $50,000 | $494,000 | Metal | | 26,005 | Yes | 3 |
| MN080 | 80 | 1526 Bunker Lake Blvd | Ham Lake | MN | 55304 | $1,000,000 | $32,000 | $50,000 | $1,128,800 | Concrete | No | 3,765 | Yes | 2 |
| MO020 | 20 | 13033 Taussig Avenue | Bridgeton | MO | 63044 | $1,000,000 | $56,000 | $50,000 | $906,000 | Metal/Brick | | 18,000 | Yes | 1 |
| MO092 | 92 | 2889 E. US Highway 60 | Rogersville | MO | 65742 | $500,000 | $22,000 | $50,000 | $605,000 | Metal/Block | No | 10,767 | Yes | 2 |
| MO125 | 125 | 8485 Richland Rd | Columbia | MO | 65201 | $500,000 | $30,000 | $50,000 | $605,000 | Metal | | 9,200 | Yes | 1 |
| MS198 | 40 | 205 S. Ranken Industrial Dr | Florence | MS | 39073 | $600,000 | $26,400 | $50,000 | $732,400 | Metal | | 4,000 | Yes | 3 |
| MS098 | 198 | Seaway & Three Rivers Road | Gulfport | MS | 39503 | $50,000 | $25,000 | $50,000 | $155,000 | Modular | | 6,948 | Yes | 3 |
| MT106 | 106 | 3335 Brennan Avenue | Helena | MT | 59602 | $100,000 | $30,000 | $50,000 | $212,000 | Modular | | 3,040 | Yes | 2 |
| MT122 | 122 | 1090 Island Park Road | Billings | MT | 59103 | $100,000 | $32,000 | $50,000 | $212,000 | Metal/Modular | | | | |

UW(05-06) 087

COPART
Property Statement of Values Updated 01/01/06
[Excludes inventory values. Includes various updates with respect to values for previously scheduled locations. Includes new locations and values]

| Yard Code | Y0# | Physical Street Address | City | State | Zip | Buildings & Improvements | Contents | Computer Equipment | Business Interruption / Extra Expense | Location Total Values | Construction | Sprinklers Yes / No | Approx Sq Ft | Alarm System Yes / No | # of Bldgs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK113 | 113 | 401 W Chipperfield Drive | Anchorage | AK | 99501 | $500,000 | $32,000 | $30,000 | $50,000 | $512,000 | Metal/Wood | | 6,750 | Yes | 2 |
| NC041 | 41 | 1081 Recovery Road | China Grove | NC | 28023 | $500,000 | $56,000 | $56,000 | $15,700 | $627,700 | Metal/Wood | | 7,526 | Yes | 3 |
| NC054 | 54 | 310 Copart Road | Dunn | NC | 28334 | $600,000 | $56,000 | $56,000 | $14,800 | $720,800 | Metal | | 7,000 | Yes | 1 |
| NE122 | 123 | 13603 - 238th Street | Greenwood | NE | 68366 | $500,000 | $32,000 | $30,000 | $30,000 | $612,000 | Metal | | 8,000 | Yes | 1 |
| NE126 | 31 | 1025 E. Airport Road | Grand Island | NE | 68801 | $250,000 | $25,000 | $30,000 | $30,000 | $355,000 | Wood | | 900 | Yes | 1 |
| NJ031 | 31 | 200 Grove Street | Glassboro | NJ | 08028 | $500,000 | $56,000 | $50,000 | $14,300 | $620,300 | Metal | No | 10,080 | Yes | 1 |
| NJ069 | 69 | 781 Harris Avenue | Grassboro | NJ | 08028 | $500,000 | $24,000 | $30,000 | $56,000 | $602,300 | Metal/Block | | 3,600 | Yes | 3 |
| NJ091 | 91 | 2124 West Campian Road | Hillsborough | NJ | 08844 | $500,000 | $56,000 | $50,000 | $50,000 | $656,000 | Block | | 8,500 | Yes | 2 |
| NM075 | 75 | 7105 Broadway S. E. | Albuquerque | NM | 87105 | $1,000,000 | $56,000 | $50,000 | $47,500 | $1,153,500 | Block/Metal | | 13,124 | Yes | 3 |
| NV057 | 57 | | N. Las Vegas | NV | | | | | | | Metal/Wood | | 6,000 | Yes | 2 |
| NV057 | 57 | Old Yard | N. Las Vegas | NV | | $570,000 | | | | $570,000 | | | | Yes | |
| NV160 | 100 | 4810 N. Lamp Blvd | N. Las Vegas | NV | 89115 | $1,000,000 | $32,000 | $50,000 | $14,800 | $1,096,800 | Metal | | 6,800 | Yes | 2 |
| VB2 | 601 | 9915 W. Virginia Street | Reno | NV | 89506 | $1,000,000 | $25,000 | $100,000 | $16,175 | $1,175,000 | | | | | |
| NY024 | 24 | 3422 Needham Road | Marlboro | NY | 12542 | $300,000 | $56,000 | $50,000 | $31,300 | $437,300 | Wood | No | 3,850 | Yes | 1 |
| NV025 | 25 | Route 9W North | Central Square | NY | 13036 | $600,000 | $32,000 | $50,000 | $16,600 | $698,600 | Metal | No | 6,600 | Yes | 2 |
| NY030 | 30 | 46 Zoa Pierce Drive | Brookhaven | NY | 11719 | $800,000 | $56,000 | $50,000 | $52,400 | $958,400 | Metal/Modular | No | 12,150 | Yes | 2 |
| NY035 | 35 | 1983 Montauk Highway | Leroy | NY | 14482 | $600,000 | $32,000 | $50,000 | $16,500 | $698,500 | Metal | | 10,000 | Yes | 1 |
| NY094 | 94 | 4 West Avenue | Albany | NY | 12205 | $500,000 | $32,000 | $50,000 | $50,000 | $632,000 | Metal | | 2,200 | Yes | 2 |
| OH025 | 29 | 1915 Central Avenue | Columbus | OH | 43207 | $400,000 | $16,000 | $50,000 | $8,000 | $514,000 | MW/Metal | No | 8,155 | Yes | 3 |
| OH111 | 111 | 1680 Williams Road | Northfield | OH | 44067 | $500,000 | $56,000 | $50,000 | $6,000 | $612,000 | Wood | No | 800 | Yes | 2 |
| OH112 | 112 | 286 East Twensburg Rd | Strongsville | OH | 44149 | $25,000 | $56,000 | $32,000 | $10,000 | $117,000 | Block/Modular | No | 21,873 | Yes | 3 |
| OH018 | 18 | 22835 Royalton Road | Oklahoma City | OH | 73129 | $1,400,000 | $56,000 | $50,000 | $35,300 | $1,541,300 | Metal | Yes | 8,500 | Yes | 3 |
| OK019 | 19 | 2829 S. E. 15th Street | Tulsa | OK | 74107 | $600,000 | $56,000 | $50,000 | $34,800 | $740,800 | Metal | Yes | 24,512 | Yes | 3 |
| OR009 | 9 | 2409 W. 21st Street | Portland | OK | 97218 | $1,500,000 | $32,000 | $50,000 | $42,600 | $1,648,600 | MtlBlk/Mod | No | 6,000 | Yes | 3 |
| OR104 | 104 | 6900 N. E. Cornfoot Drive | Eugene | OR | 97402 | $1,000,000 | $56,000 | $50,000 | $30,000 | $1,387,000 | Block | No | 21,488 | Yes | 3 |
| PA026 | 26 | 29815 Enid Road | Pennsburg | OR | 18073 | $2,100,000 | $56,000 | $50,000 | $22,000 | $2,241,000 | MtlBlk/Mot | No | 21,600 | Yes | 2 |
| PA028 | 28 | 2704 Geryville Pike | Elwood City | PA | 16117 | $1,000,000 | $56,000 | $50,000 | $22,000 | $1,128,000 | Metal | No | 14,832 | Yes | 3 |
| PA076 | 76 | Route 351, 2000 River Rd | Grantville | PA | 17028 | $500,000 | $66,000 | $50,000 | $5,000 | $611,000 | MtlWd/Brk | | 6,504 | Yes | 2 |
| PA085 | 85 | 8 Park Drive | Mt. Morris | PA | 15349 | $500,000 | $32,000 | $50,000 | $30,000 | $612,000 | Metal | | 26,490 | Yes | 3 |
| PA127 | 127 | 129 Free Soil Road | York Haven | PA | 17371 | $1,600,000 | $25,000 | $50,000 | $30,000 | $1,705,000 | Metal/Modular | | 6,500 | Yes | 1 |
| PA128 | 128 | 795 Spile Road | Chambersburg | PA | 17201 | $400,000 | $25,000 | $50,000 | $30,000 | $505,000 | Metal | | | Yes | |
| PA129 | 129 | 2962 Lincoln Way West | Ebensburg | PA | 15931 | $25,000 | $25,000 | $50,000 | $30,000 | $605,000 | Metal/Modular | | | Yes | |
| PA304 | 304 | 4907 Admiral Peary Hwy | Greencastle | PA | 17225 | $1,500,000 | $56,000 | $50,000 | $50,000 | $1,656,000 | MtlBlk/Wd/Brk | | 60,164 | Yes | 5 |
| PA305 | 305 | 12876 Molly Pitcher Hwy | West Mifflin | PA | 15122 | $500,000 | $56,000 | $50,000 | $50,000 | $656,000 | Wd/Brk/Mtl | | 35,000 | Yes | 9 |
| SC056 | 56 | 526 Thompson Run Road | Gaston | SC | 29053 | $500,000 | $56,000 | $50,000 | $25,400 | $631,400 | Metal | | 11,933 | Yes | 2 |
| TN063 | 63 | 4324 Highway 321 South | Lebanon | TN | 37090 | $500,000 | $56,000 | $20,600 | $50,000 | $1,026,300 | Metal | | 8,256 | Yes | 2 |
| TN109 | 109 | 865 Shurtley Lane | Sweetwater | TN | 37874 | $0 | $0 | | | | No Bldg | | | | |
| TN114 | 114 | 565 Oakland Road | Madisonville | TN | 37354 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | | 8,640 | Yes | 2 |

**COPART**
Property Statement of Values Updated 01/01/06
[Excludes inventory values. Includes various updates with respect to values for previously scheduled locations. Includes new locations and values]

| ID | Address | City | State | Zip | Val 1 | Val 2 | Val 3 | Val 4 | Total | Construction | Area | Sprinklered | Stories |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK113 | 401 W Chipperfield Drive | Anchorage | AK | 99501 | $560,000 | $32,000 | | $50,000 | $612,000 | Metal/Wood | 8,750 | No | 2 |
| TX011 | 1655 Rankin Road | Houston | TX | 77073 | $2,200,000 | $56,800 | $91,300 | $50,000 | $2,357,300 | Metal | 18,000 | | 1 |
| TX012 | 505 Idlewild Road | Grand Prairie | TX | 75051 | $1,300,000 | $98,400 | $56,000 | $50,000 | $1,504,400 | Metal/Block | 25,800 | | 4 |
| TX012 | 42 acres @ 509 Idlewild Road | Grand Prairie | TX | 75051 | | | | | | | | | |
| TX013 | 3700 Old Union Road | Lukin | TX | 75604 | $500,000 | $32,000 | $17,900 | $50,000 | $559,900 | Metal | 9,700 | Yes | 2 |
| TX014 | 3046 Highway 332 South | Longview | TX | 75603 | $500,000 | $56,000 | $25,400 | $50,000 | $631,400 | Metal | 4,500 | No | 3 |
| TX045 | 501 Valley Chili Road | El Paso | TX | 79821 | $500,000 | $32,000 | $21,100 | $50,000 | $631,000 | Wood | 12,816 | | 2 |
| TX062 | 8725 IH-35 N | New Braunfels | TX | 78130 | $500,000 | $56,000 | $26,800 | $50,000 | $632,800 | Metal | | Yes | |
| TX065 | 301 Mile 1 East | Mercedes | TX | 78501 | $500,000 | $32,000 | $35,600 | $50,000 | $617,600 | Metal | 3,000 | Yes | 1 |
| ID073 | 2630 FM Road #3034 | Abilene | TX | 79601 | $500,000 | $32,000 | $26,700 | $50,000 | $608,700 | Metal/Brick | 7,280 | | 2 |
| TX074 | 1130 Applewhite Rd | San Antonio | TX | 78224 | $500,000 | $56,000 | $22,300 | $50,000 | $628,300 | Metal/Modular | 8,301 | | 3 |
| TX095 | 3099 S. Loop 335 E | Amarillo | TX | 79118 | $500,000 | $32,000 | | $50,000 | $851,000 | Metal/Modular | 6,150 | | 3 |
| TX096 | 3220 Agnes Street | Corpus Christi | TX | 78405 | $500,000 | $32,000 | | $50,000 | $632,000 | Metal/Modular | 18,752 | | 3 |
| TX098 | 950 Blue Mound Road West | Haslet | TX | 76052 | $1,100,000 | $56,000 | $50,090 | $50,000 | $1,256,000 | Metal | 22,574 | | 3 |
| UT049 | 170 W. Center Street | N. Salt Lake | UT | 84054 | $720,000 | $17,500 | | $50,020 | $823,500 | Metal/Brick | 14,400 | No | 2 |
| VA082 | 12360 US Highway 29 | Chatham | VA | 24531 | $590,000 | $32,000 | $30,000 | $50,000 | $617,000 | Metal | 11,900 | | 2 |
| VA101 | 6300 Chambers Road | Charles City | VA | 23030 | $500,000 | $56,000 | $50,000 | $50,000 | $656,000 | Modular | 2,088 | | 1 |
| VA302 | 3656 S. Military Hwy | Chesapeake | VA | 23323 | $1,330,000 | $10,000 | $127,000 | $35,363 | $1,527,363 | Block | 16,200 | | 1 |
| VA306 | 5701 Whiteside Road | Sandston | VA | 23150 | $1,000,000 | $56,000 | $50,000 | $50,000 | $1,156,000 | Block | 21,120 | | 1 |
| WA048 | 16701 - 51st. Avenue N E | Arlington | WA | 98223 | $800,000 | $25,600 | $56,000 | $50,000 | $931,600 | Metal | 15,000 | | 3 |
| WA064 | PMB315, 19921 Meridian East | Graham | WA | 98338 | $1,900,000 | $36,600 | $56,000 | $50,000 | $2,047,600 | Metal | 44,000 | Yes | 3 |
| WA071 | 3333 N. Railroad Avenue | Pasco | WA | 99301 | $500,000 | $32,000 | $27,500 | $50,000 | $609,500 | Metal/Wood | 26,000 | | 1 |
| WA116 | 11019 West McFarlane Rd | Airway Heights | WA | 99001 | $150,000 | $56,000 | $50,000 | $50,000 | $306,000 | Metal/Modular | 3,615 | | 2 |
| 37 | | madison | wi | | $400,000 | | | | $400,000 | | | | |
| WI038 | 5448 Lien Road | Madison | WI | 53716 | $300,000 | $32,000 | $34,000 | $50,000 | $416,000 | Wood/Brick | 14,000 | | 1 |
| WI039 | 4825 S. Whitnall Avenue | Cudahy | WI | 53110 | $700,000 | $56,000 | $45,000 | $50,000 | $702,000 | Metal/Block | 17,600 | | 2 |
| WV069 | 2481 Route 60 | Hurricane | WV | 25526 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | 7,438 | | 3 |
| 750 | Off-Site | | | | | | | $50 | | | | | |
| 980 | Network | | | | | | | $0 | | | | | |
| | | | | **Totals** | $109,318,000 | $6,736,800 | $20,571,120 | $6,817,959 | $143,450,079 | | | | |
| | | | | **Above TIV** | $143,450,079 | | | | | | | | |

Plus Contractors Equipment Values of $9,617,000

Plus Contractors Equipment Equipment of:

Grand Total TIV including Contractors Equipment: $153,067,079

UW(05-06) 089

# EXHIBIT E

COPART
Statement of Values - Updated 9/20/2006
Sorted By State

| Yard Code | YO# | Physical Street Address | City | State | Zip | Buildings & Improvements | Contents | Computer Equipment | Business Income Extra Expense | Location Total Values | COPE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Construction | Sprinklers Yes / No | Approx. Sq. Ft. | Alarm System Yes / No | Age of Building | # of Bldgs. | Owned or Leased |
| AK113 | 113 | 401 W. Chipperfield Drive | Anchorage | AK | 99501 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal/Wood | | 11,930 | Yes | 1989 | 2 | |
| AL05 | 58 | 4763 Lott Road | Eight Mile | AL | 36613 | $300,000 | $56,000 | $34,800 | $50,000 | $1,040,800 | Metal | | 11,300 | Yes | 1985 | 2 | Owned |
| AL066 | 66 | 255 Dan Tibbs Road | Huntsville | AL | 35806 | $300,000 | $56,000 | $45,000 | $50,000 | $651,000 | Metal | Yes | 8,500 | Yes | 2005 | 2 | |
| AR021 | 21 | 703 Highway 64 East | Conway | AR | 72032 | $500,000 | $56,000 | $22,200 | $50,000 | $628,200 | Metal/Wood | | 13,572 | Yes | 1987 | 3 | |
| AZ047 | 47 | 8123 S. 51st Avenue | Phoenix | AZ | 85043 | $1,200,000 | $56,000 | $31,900 | $50,000 | $1,337,900 | Metal | Yes | 15,500 | Yes | 1996 | 3 | |
| AZ093 | 93 | 5600 S. Arcadia Avenue | Tucson | AZ | 85706 | $500,000 | $32,000 | $50,000 | $50,000 | $632,000 | Metal | Yes | 10000 | Yes | | 1 | |
| CA700 | HQ | 4665 Business Center Dr | Fairfield | CA | 94534 | $10,000,000 | $590,000 | $11,000,000 | $100,000 | $21,730,000 | Con/Steel | Yes | 100,000 | Yes | 2001 | 1 | Owned |
| Hangar | HQ | 2nd land parcel - 8.5 Acres adjacent | Fairfield | CA | 94534 | Land | | | | $1,750,000 | | | | | | | |
| CA001 | HQ | 301 County Airport Road | Vacaville | CA | 95688 | $1,225,000 | | | | $1,225,000 | Metal | No | 15,000 | Yes | 1999 | 1 | Owned |
| CA001 | 1 | 287 Fifth Street | Vallejo | CA | 94590 | $864,000 | $56,000 | $220,900 | $50,000 | $1,190,900 | Metal | Yes | 8,800 | Yes | 1985 | 3 | |
| CA002 | 2 | 8600 Morrison Creek Dr. | Sacramento | CA | 95828 | $2,388,386 | $56,000 | $35,500 | $50,000 | $2,529,986 | Metal | Yes | 12,800 | Yes | 2004 | 1 | |
| CA003 | 3 | 1964 Sabre Street | Hayward | CA | 94545 | $0 | $32,000 | $30,000 | $50,000 | $112,000 | Wood/Stucco | Yes | 900 | Yes | 2001 | 4 | |
| CA004 | 4 | 1255 East Central Ave. | Fresno | CA | 93725 | $300,000 | $56,000 | $12,200 | $50,000 | $418,200 | Metal/Wood | No | 10,950 | Yes | 1996 | 3 | |
| CA004 | 4 | 30 acres @ 4194 S. Orange Ave. | Old yd - Fresno | CA | 93725 | Land | | | | $2,250,000 | | | | | | | |
| CA005 | 5 | 2216 Coy Avenue | Bakersfield | CA | 93307 | $239,000 | $56,000 | $10,900 | $50,000 | $355,900 | Metal | No | 2,700 | Yes | 1985 | 1 | |
| CA006 | 6 | 13895 Llagas Avenue | San Martin | CA | 95046 | $1,100,000 | $56,000 | $19,000 | $50,000 | $1,225,000 | Metal | Yes | 7,200 | Yes | 2004 | 1 | |
| CA007 | 7 | 1203 S. Rancho Avenue | Colton | CA | 92324 | $1,500,000 | $56,000 | $12,700 | $50,000 | $1,618,700 | Metal/Block | Yes | 31,400 | Yes | 2001 | 4 | |
| CA013 | 10 | 8423 South Alameda | Los Angeles | CA | 90001 | $300,000 | $56,000 | $23,300 | $50,000 | $429,300 | Modular | Yes | 2,960 | Yes | 1994 | 3 | |
| CA016 | 16 | 8687 Watt Ave | Sacramento | CA | 95828 | $0 | $56,000 | $9,000 | $50,000 | $115,000 | Metal/Wood | Yes | 37,000 | Yes | 1994 | 3 | |
| CA043 | 43 | 7519 Woodman Ave., #B | Van Nuys | CA | 91405 | $3,200,000 | $56,000 | $41,100 | $50,000 | $3,347,100 | Stucco | Yes | 12,834 | Yes | 1975 | 1 | |
| CA059 | 59 | 7847 Amway Road | San Diego | CA | 92154 | $1,100,000 | $32,000 | $24,700 | $50,000 | $1,206,000 | Metal | Yes | 12,800 | Yes | 2006 | 1 | |
| CA078 | 78 | 2701 Waterfront Road | Martinez | CA | 94553 | $750,000 | $56,000 | $50,000 | $50,000 | $906,000 | Metal | Yes | 5,500 | Yes | 2001 | 1 | |
| CA097 | 97 | 12167 Arrow Route | Rancho Cucamonga | CA | 91729 | $2,000,000 | $56,000 | $50,000 | $50,000 | $2,156,000 | Brick | No | 18,167 | Yes | 2003 | 3 | |
| CA059 | 118 | 7277 Otay Mesa Road | San Diego | CA | 92154 | $500,000 | $56,000 | $24,700 | $50,000 | $630,700 | Modular | Yes | 3,400 | Yes | 1987 | 2 | |
| CA132 | 119 | 8780 Fruitridge Road | Sacramento | CA | 95826 | $1,327,780 | $56,000 | $35,600 | $50,000 | $1,469,380 | Metal | No | 41,160 | Yes | 1980 | 2 | |
| CANADA | 201 | 175 Courtice Court | Courtice, Ontario | Canada | L1E | $0 | $0 | $0 | $0 | $656,000 | Metal | | 6,800 | Yes | | 1 | |
| CANADA | 202 | 1809 Gore Rd | London, Ontario | Canada | N5W | $2,250,000 | $0 | $0 | $0 | $2,250,000 | | | | | | | |
| CO068 | 68 | 6464 Downing Street | Denver | CO | 80229 | $1,000,000 | $56,000 | $17,700 | $50,000 | $1,123,700 | Metal | | 23,274 | Yes | | 1 | |
| CO068 | 68 | 1391 County Road 27 | Brighton | CO | 80603 | $3,180,322 | $56,000 | $17,700 | $50,000 | $3,304,022 | In COC | | | | | | |
| CT023 | 23 | 138 Christian Lane | New Britain | CT | 06051 | $1,300,000 | $56,000 | $34,000 | $50,000 | $1,440,000 | Metal/Modular | No | 19,200 | Yes | 1992 | 2 | |
| FL033 | 33 | 12850 NW 27th Avenue | Opa-Locka | FL | 33054 | $600,000 | $56,000 | $22,200 | $50,000 | $728,200 | Metal/Modular | | 4,800 | Yes | 2000 | 3 | |
| FL034 | 34 | 12020 US Highway 301 S | Riverview | FL | 33569 | $1,000,000 | $56,000 | $27,900 | $50,000 | $1,133,900 | Cement | Yes | 14,200 | Yes | 1995 | 3 | |
| FL042 | 42 | 330 Jamarcol Blvd | Jacksonville | FL | 32220 | $500,000 | $56,000 | $24,130 | $50,000 | $630,130 | Metal | Yes | 4,800 | Yes | 1999 | 1 | |
| FL055 | 55 | 3205 Michican Ave | Jacksonville | FL | 32207 | $2,400,000 | $56,000 | $30,000 | $50,000 | $2,536,000 | Brick, Steel | No | 8,775 | Yes | 1983 | 4 | |
| FL070 | 70 | 7876 W Belvedere | West Palm Beach | FL | 33411 | $500,000 | $56,000 | $34,100 | $50,000 | $640,100 | Wood | No | 4,080 | Yes | 1980 | 3 | |
| FL086 | 86 | 2601 Center Road | Fort Pierce | FL | 34996 | $900,000 | $56,000 | $30,000 | $50,000 | $1,036,000 | Metal | No | 6,000 | Yes | 2001 | 1 | |
| FL105 | 105 | 11659 NW 36th Avenue | Miami | FL | 33167 | $750,000 | $56,000 | $50,000 | $50,000 | $906,000 | Modular | No | 7 | Yes | 2005 | 3 | |
| FL108 | 108 | 7100 NW 44th Avenue | Ocala | FL | 34482 | $500,000 | $56,000 | $50,000 | $50,000 | $656,000 | Modular | No | 1,940 | Yes | 2005 | 2 | |
| FL117 | 117 | 1825 Commerce Blvd | Midway | FL | 32343 | $150,000 | $32,000 | $30,000 | $50,000 | $262,000 | Modular | | 2,024 | Yes | 2005 | 1 | |
| FL121 | 121 | 307 E. Landstreet Road | Orlando | FL | 32824 | $1,000,000 | $56,000 | $30,000 | $50,000 | $1,136,000 | Metal | Yes | 25,000 | Yes | 1998 | 1 | |

UW(06-07) 037

| Yard Code | YOB | Physical Street Address | City | State | Zip | Buildings & Improvements | Contents | Computer Equipment | Business Income / Extra Expense | Location Total Value | COPE INFORMATION | | | | | | Owned or Leased |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Construction | Sprinklers Yes / No | Approx. Sq. Ft. | Alarm System Yes / No | Age of Building | # of Bldgs. | |
| FL124 | 124 | 13369 Highway 574 | Dover | FL | 33527 | $200,000 | $32,000 | $30,000 | $50,000 | $312,000 | Modular | | 5,600 | | 2006 | | |
| FL131 | 131 | 5007 Kings Rd | Jacksonville | FL | 32209 | $200,000 | $25,000 | $30,000 | $50,000 | $305,000 | Modular | | 9258 | Yes | 2006 | 2 | |
| GA083 | 15 | 2568 Old Alabama Road | Austell | GA | 30168 | $800,000 | $56,000 | $68,700 | $50,000 | $974,700 | Metal/Wood | Yes | 5,600 | Yes | | 2 | |
| GA087 | 87 | 555 Hwy Logan Road | Savannah | GA | 31405 | $600,550 | $56,000 | $30,000 | $50,000 | $736,550 | Metal/Wood | | 7000 | Yes | | 1 | |
| GA088 | 88 | 399 Oak Ridge Road | Tifton | GA | 31794 | $200,000 | $56,000 | $30,000 | $50,000 | $336,000 | Metal | | 12,500 | Yes | | 3 | |
| GA107 | 107 | 8989 Hwy. 20 | Loganville | GA | 30052 | $3,044,416 | $56,000 | $30,000 | $50,000 | $3,180,416 | Metal | | 1,000 | Yes | | 1 | |
| HI110 | 110 | 91-542 Awakumaka Street | Kapolei | HI | 96707 | $250,000 | $32,000 | $50,000 | $50,000 | $382,000 | Metal | | 6,300 | Yes | | 1 | |
| IA090 | 60 | 3300 Vandalia Road | Des Moines | IA | 50317 | $450,000 | $32,000 | $19,800 | $50,000 | $551,800 | Modular | | 2800 | Yes | | 2 | |
| ID072 | 72 | 3716 North Middleton Road | Nampa | ID | 83651 | $1,313,836 | $32,000 | $2,190 | $50,000 | $1,399,046 | Metal/Wood | | 3,400 | Yes | | 1 | |
| IL036 | 36 | 1475 Bluff City Blvd | Elgin | IL | 60120 | $750,000 | $56,000 | $19,200 | $50,000 | $875,200 | Metal | | 18,350 | Yes | | 3 | |
| IL051 | 51 | 14417 VFW Road | Pekin | IL | 61554 | $500,000 | $56,000 | $61,200 | $50,000 | $667,200 | Metal | | 21,050 | Yes | | 3 | |
| IL081 | 81 | 891 E. Sauk Trail | Chicago Heights | IL | 60411 | $500,000 | $56,000 | $30,000 | $50,000 | $636,000 | Metal/Brick | Yes | 65,808 | Yes | | 3 | |
| IN044 | 44 | 4040 Office Plaza Blvd | Indianapolis | IN | 46254 | $1,000,000 | $56,000 | $33,200 | $50,000 | $1,139,200 | Metal/Brick | | 8,256 | Yes | | 1 | |
| IN046 | 46 | 6100 Woodmar Avenue | Hammond | IN | 46320 | $450,000 | $56,000 | $13,000 | $50,000 | $569,000 | Metal | | 10,725 | Yes | | 1 | |
| KS017 | 17 | 6211 Kansas Avenue | Kansas City | KS | 66111 | $900,000 | $56,000 | $46,800 | $50,000 | $1,032,600 | Metal | | 2,496 | Yes | | 2 | |
| KS067 | 67 | 4510 S. Madison | Wichita | KS | 67216 | $500,000 | $56,000 | $35,800 | $50,000 | $752,800 | Metal | | 16500 | Yes | | 1 | |
| KY083 | 83 | 1051 Industry Road | Lawrenceburg | KY | 40342 | $750,000 | $56,000 | $50,000 | $50,000 | $841,800 | Metal/Wood | | 5,500 | Yes | | 2 | |
| KY115 | 115 | 5801 Kasp Court | Lexington | KY | 40509 | $1,000,000 | $32,000 | $30,000 | $50,000 | $906,000 | Metal | Yes | 5,500 | Yes | | 1 | |
| LA050 | 50 | 21595 Greenwell Springs Rd | Greenwell Springs | LA | 40509 | $1,400,000 | $56,000 | $32,000 | $50,000 | $1,112,000 | Mtl/Wd/Mod | | 9,000 | Yes | | 4 | |
| LA070 | 79 | 14600 Gentilly Highway | New Orleans | LA | 70129 | $750,000 | $56,000 | $50,000 | $50,000 | $1,538,000 | Mod/Mtl/Wd/Bk | No | 38,760 | Yes | 1999 | 1 | |
| LA084 | 84 | 5235 Greenwood Road | Shreveport | LA | 71109 | $500,000 | $56,000 | $30,000 | $50,000 | $906,000 | Metal | No | 10,000 | Yes | 2000 | 1 | |
| LA196 | 196 | 28419 South Frost Road | Livingston | LA | 70754 | $50,000 | $25,000 | $30,000 | $50,000 | $155,800 | Metal | | 5600 | No | | 2 | |
| MA027 | 27 | 189 Mendon Street | Bellingham | MA | 02019 | $550,000 | $56,000 | $23,800 | $50,000 | $679,800 | Metal | No | 4,032 | Yes | | 2 | |
| MA053 | 53 | 55R High Street | N. Billerica | MA | 01862 | $2,000,000 | $56,000 | $68,800 | $50,000 | $2,194,800 | Metal/Wood | | 23,800 | Yes | | 4 | |
| MD032 | 32 | 11055 Billingsley Road | Walsford | MD | 20602 | $1,000,000 | $56,000 | $30,600 | $50,000 | $1,136,600 | Wd/Mtl/Block | No | 8,960 | No | | 5 | |
| MD033 | 32 | 7951 Billingsley Road | Walsford | MD | 20602 | $450,000 | $50 | $30,600 | $50,000 | $550,000 | Metal | | | | | | |
| MD102 | 32 | 2239 Westminster Pike | Baltimore | MD | 21045 | Land | | | | $305,000 | | | | | | | Owned |
| MD130 | 130 | 628 S Fruitland Blvd | Fruitland | MD | 21825 | $290,000 | $25,000 | $30,000 | $50,000 | $550,000 | Metal | | 10,000 | Yes | | 1 | Owned |
| ME090 | 90 | 136 Kennebunk Pond Road | Lyman | ME | 04002 | $290,000 | $32,000 | $30,000 | $50,000 | $305,000 | Brick | | 5,200 | Yes | | 1 | |
| MI051 | 61 | 21000 Hayden Drive | Woodhaven | MI | 48183 | $2,020,000 | $56,000 | $30,200 | $50,000 | $2,112,200 | Metal/Modular | | 1000 | Yes | | 2 | |
| MI103 | 103 | 3902 South Canal | Lansing | MI | 48917 | $600,000 | $56,000 | $50,000 | $50,000 | $756,000 | Metal | No | 60,000 | Yes | | 1 | |
| MR301 | 301 | 20 Acre Parcel - Leased / 18983 Telegraph Road | Romulus | MI | 48174 | $2,100,000 | $27,800 | $34,700 | $32,596 | $2,195,096 | Metal/Brick | | 26,005 | Yes | | 4 | |
| MN052 | 52 | 3727 E. River Road | Minneapolis | MN | 55421 | $400,000 | $32,000 | $12,000 | $50,000 | $494,000 | Metal | | 3,765 | Yes | | 3 | |
| MN080 | 80 | 200 County Road 159 | Avon | MN | 56310 | $750,000 | $56,000 | $50,000 | $50,000 | $908,000 | Concrete | | 18,000 | Yes | | 1 | |
| MN020 | 20 | 1526 Bunker Lake Blvd | Ham Lake | MN | 55304 | $1,000,000 | $56,000 | $22,800 | $50,000 | $1,029,200 | Metal/Brick | | 10,762 | Yes | | 2 | |
| MO020 | 20 | 13923 Taussig Avenue | Bridgeton | MO | 63044 | $600,000 | $32,000 | $50,000 | $50,000 | $732,800 | Metal | | 4,200 | Yes | | 1 | |
| MO092 | 92 | 28809 E. US Highway 60 | Rogersville | MO | 65742 | $500,000 | $25,000 | $30,000 | $50,000 | $605,000 | Metal | No | 4,000 | No | | 1 | |
| MO125 | 125 | 8485 Richland Rd | Columbia | MO | 65201 | $597,000 | $59,000 | $26,400 | $50,000 | $732,400 | Metal | | 4,000 | Yes | | 3 | |
| MS040 | 40 | 205 S. Rankin Industrial Dr | Florence | MS | 39073 | $50,000 | $25,000 | $30,000 | $50,000 | $155,000 | Metal | | 6,048 | Yes | | 2 | |
| MS197 | 197 | 9500 N. Turner Rd | Gulf Port | MS | 39503 | $100,000 | $32,000 | $30,000 | $50,000 | $212,000 | Metal | No | 3,040 | No | | 1 | |
| MT106 | 106 | 3333 Bozeman Avenue | Helena | MT | 59602 | $100,000 | $32,000 | $30,000 | $50,000 | $212,000 | Metal/Modular | | 3,040 | Yes | | 3 | |
| MT122 | 122 | 1090 Island Park Road | Billings | MT | 59103 | $190,000 | $32,000 | $30,000 | $50,000 | $212,000 | Modular | | 2,016 | Yes | | 1 | |

UW(06-07) 038

| Yard Code | YOW | Physical Street Address | City | State | Zip | Buildings & Improvements | Contents | Computer Equipment | Business Income/Extra Expense | Location Total Value | Construction | Sprinklers Yes/No | Approx. Sq. Ft. | Alarm System Yes/No | Age of Building | # of Bldgs. | Owned or Leased |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC041 | 41 | 1061 Recovery Road | China Grove | NC | 28023 | $500,000 | $56,000 | $15,700 | $50,000 | $821,700 | Metal/Wood | | 7,526 | Yes | | | |
| NC054 | 54 | 310 Copart Road | Dunn | NC | 28334 | $600,000 | $56,000 | $14,800 | $50,000 | $720,800 | Metal | | 7,500 | Yes | | 1 | |
| NE123 | 123 | 1303, 229th Street | Greenwood | NE | 68366 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | | 8,000 | Yes | | 1 | |
| NE126 | 126 | 1025 E. August Street | Grand Island | NE | 68801 | $250,000 | $25,000 | $30,000 | $50,000 | $355,000 | Wood | | 990 | Yes | | 1 | |
| NJ031 | 31 | 200 Grove Street | Glassboro | NJ | 08028 | $500,000 | $56,000 | $14,300 | $50,000 | $620,300 | Metal | No | 10,099 | Yes | | 1 | |
| NJ069 | 69 | 781 Harris Avenue | Glassboro | NJ | 8028 | $500,000 | $56,000 | $32,000 | $50,000 | $612,000 | Metal | | 3,000 | Yes | | 1 | |
| NJ091 | 91 | 2124 West Camplain Road | Hillsborough | NJ | 08844 | $500,000 | $56,000 | $32,000 | $50,000 | $656,000 | Metal/Block | | 12,150 | Yes | | 1 | |
| NJ135 | 135 | 106 N. Main St. | Robbinsville | NJ | 08691 | $200,000 | $25,000 | $30,000 | $50,000 | $305,000 | Block | | 8,500 | Yes | | 1 | |
| NM075 | 75 | 7705 Broadway S.E. | Albuquerque | NM | 87105 | $1,000,000 | $56,000 | $47,500 | $50,000 | $1,153,500 | Block/Metal | | 13,124 | Yes | | 3 | |
| NV067 | 57 | 4810 N. Lamb Blvd (Old Yard) | N. Las Vegas | NV | 89115 | $1,200,000 | $32,000 | $14,800 | $50,000 | $1,096,800 | Metal/Wood | | 6,000 | Yes | | 2 | |
| NV100 | 100 | 9915 N. Virginia Street | Reno | NV | 89506 | $800,000 | $56,000 | $50,000 | $50,000 | $956,000 | Metal/Wood | | 6,000 | Yes | | 2 | |
| V92 | 601 | 3422 Needham Road | Las Vegas | NV | | $3,000,000 | $25,000 | $5,000,000 | $100,000 | $6,125,000 | Metal | | 6,600 | Yes | | 2 | |
| NY024 | 24 | Route 9W North | Marlboro | NY | 12542 | $1,000,000 | $25,000 | $31,300 | $50,000 | $437,300 | Wood | No | 3,850 | Yes | | 1 | |
| NY025 | 25 | 46 Zuk-Pierce Drive | Central Square | NY | 13036 | $800,000 | $32,000 | $16,600 | $50,000 | $698,600 | Metal | No | 8,600 | Yes | | 1 | |
| NY030 | 30 | 1983 Montauk Highway | Brookhaven | NY | 1719 | $900,000 | $56,000 | $52,400 | $50,000 | $1,258,400 | Metal/Modular | | 12,150 | Yes | | 2 | |
| NY035 | 35 | 4 West Avenue | Leroy | NY | 14482 | $800,000 | $32,000 | $16,500 | $50,000 | $698,500 | Metal | | 10,000 | Yes | | 1 | |
| NY094 | 94 | 1916 Central Avenue | Albany | NY | 12205 | $500,000 | $32,000 | $8,000 | $50,000 | $632,000 | Metal | No | 2,300 | Yes | | 1 | |
| OH029 | 29 | 1686 Williams Road | Columbus | OH | 43207 | $400,000 | $56,000 | | $50,000 | $514,000 | Metal/W/Mod | No | 8,195 | Yes | | 3 | |
| OH029 | 29 | 1686 Williams Road | Columbus | OH | 43207 | $1,800,300 Land | | | | $1,800,300 | | | | | | | |
| OH029 | 29 | 1686 Williams Road | Columbus | OH | 43207 | $300,000 Land | | | | | | | | | | | |
| OH029 | 29 | 1698 Williams Road | Columbus | OH | 43207 | Land | | | | | | | | | | | |
| OH029 | 29 | 1774 Williams Road | Columbus | OH | 43207 | $300,000 | $32,000 | $30,000 | $50,000 | $612,000 | Wood | No | 3,500 | Yes | | 2 | |
| OH111 | 111 | 286 East Twinsburg Rd | Northfield | OH | 44067 | $25,000 | $32,000 | $10,000 | $50,000 | $317,000 | Brick/Modular | No | 800 | Yes | | 2 | |
| OH112 | 112 | 22835 Royalton Road | Strongsville | OH | 44149 | $1,400,000 | $56,000 | $35,300 | $50,000 | $1,541,300 | Metal | Yes | 21,873 | Yes | | 3 | |
| OH016 | 16 | 2929 S.E. 15th Street | Oklahoma City | OK | 73129 | $600,000 | $56,000 | $34,800 | $50,000 | $740,800 | Metal | Yes | 8,500 | Yes | | 2 | |
| OH019 | 19 | 2409 N. 21st Street | Tulsa | OK | 74107 | $1,500,000 | $56,000 | $42,800 | $50,000 | $1,648,600 | Metal | Yes | 44,512 | Yes | | 3 | |
| OR009 | 9 | 6900 N.E. Cornfoot Drive | Portland | OR | 97218 | $275,000 | $25,000 | $30,000 | $50,000 | $387,000 | Block | | 6,000 | Yes | | 1 | |
| OR104 | 104 | 28815 End Road NE | Eugene | OR | 97402 | $550,000 | $50,000 | $35,000 | $50,000 | $655,000 | Metal | No | 21,488 | Yes | | 3 | |
| OR134 | 134 | 2855 National Way | Woodburn | OR | 97071 | $2,100,000 | $56,000 | $22,000 | $50,000 | $2,241,000 | Metal | | 21,600 | Yes | | 1 | |
| PA026 | 26 | 2704 Geryville Pike | Pennsburg | PA | 18073 | $1,000,000 | $56,000 | $5,000 | $50,000 | $1,128,000 | Mtl/Blk/Mod | No | 14,832 | Yes | | 3 | |
| PA028 | 28 | Route 351, 2000 River Rd | Elwood City | PA | 16117 | $500,000 | $56,000 | $50,000 | $50,000 | $611,000 | Metal | | 6,504 | Yes | | 1 | |
| PA085 | 85 | 8 Park Drive | Granville | PA | 17028 | $1,600,000 | $56,000 | $30,000 | $50,000 | $656,000 | Mtl/Wd/Blk | | 26,499 | Yes | | 2 | |
| PA086 | 86 | 526 Thompson Run Road | West Mifflin | PA | 15122 | $400,000 | $25,000 | $30,000 | $50,000 | $1,705,000 | Metal | | 6,500 | Yes | | 3 | |
| PA127 | 127 | 795 Taps Road | York Haven | PA | 17370 | $500,000 | $25,000 | $25,000 | $50,000 | $505,000 | Metal/Modular | | | Yes | | 7 | |
| PA128 | 128 | 2962 Lincoln Way West | Chambersburg | PA | 17201 | $1,198,304 | $56,000 | $30,000 | $50,000 | $605,000 | Metal | | 11,930 | Yes | | 1 | |
| PA129 | 129 | 4007 Admiral Peary Hwy | Ebensburg | PA | 17201 | $900,000 | $56,000 | $25,400 | $50,000 | $631,400 | | | | | | | |
| SC056 | 56 | 4324 Highway 321 South | Gaston | SC | 29053 | Land | $56,000 | $15,500 | $50,000 | $1,319,904 | Metal | | | Yes | | 2 | |
| AR022 | 22 | 5545 Swinnea Rd | Memphis | TN | 38118 | $500,000 | $56,000 | $20,600 | $50,000 | $1,038,000 | | | 8,256 | Yes | | | |
| TN063 | 63 | 865 Sumpy Lane | Lebanon | TN | 37090 | $900,000 Land | | | | | | | | | | | |
| TN149 | 109 | 565 Oakland Road | Sweetwater | TN | 37874 | Land | | | | | | | | | | | |
| TN114 | 114 | 6355 Rankin Rd S | Madisonville | TN | 37354 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | | 8,640 | Yes | | 2 | |
| TX011 | 11 | 1656 Rankin Road | Houston | TX | 77073 | $2,200,000 | $56,000 | $91,300 | $50,000 | $2,397,300 | Metal | No | 18,000 | Yes | 2003 | 2 | |
| TX012 | 12 | 505 Idlewild Road | Grand Prairie | TX | 75051 | $1,300,000 | $56,000 | $98,400 | $30,000 | $1,504,400 | Metal/Block | No | 25,800 | Yes | | 4 | |
| TX012 | 12 | 42 acres @ 509 Idlewild Road | Grand Prairie | TX | 75051 | Land | | | | | | | | | | | |

| Yard Code | Yrd | Physical Street Address | City | State | Zip | Buildings & Improvements | Contents | Computer Equipment | Business Income / Extra Expense | Location Total Values | Construction | COPE INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Sprinklers Yes / No | Approx. Sq. Ft. | Alarm System Yes / No | Age of Building | # of Bldgs. | Owned or Leased |
| TX013 | 13 | 3700 Old Union Road | Lufkin | TX | 75904 | $500,000 | $32,000 | | $17,900 | $599,900 | Metal | Yes | 9,700 | Yes | | 2 | |
| TX014 | 14 | 3046 Highway 122 South | Longview | TX | 75603 | $500,000 | $56,000 | $25,400 | $50,000 | $631,400 | Metal | No | 4,500 | Yes | | 3 | |
| TX045 | 45 | 501 Valley Chili Road | El Paso | TX | 79821 | $500,000 | $32,000 | $21,100 | $50,000 | $603,100 | Wood | | 12,816 | Yes | | 4 | |
| TX062 | 62 | 8725 IH-35 N | New Braunfels | TX | 78130 | $500,000 | $56,000 | $26,800 | $50,000 | $632,800 | Metal | Yes | | Yes | | | |
| TX065 | 65 | 301 Mile 1 East | Mercedes | TX | 78570 | $500,000 | $32,000 | $35,600 | $50,000 | $617,600 | Metal | | 3,000 | Yes | | 1 | |
| ID073 | 73 | 2630 FM Road #3034 | Abilene | TX | 79601 | $500,000 | $32,000 | $26,700 | $50,000 | $608,700 | Metal/Brick | Yes | 7280 | Yes | | 2 | |
| TX074 | 74 | 11130 Applewhite Rd | San Antonio | TX | 78224 | $500,000 | $56,000 | $22,300 | $50,000 | $628,300 | Metal/Brick | | 8,301 | Yes | | 3 | |
| TX095 | 95 | 3999 S. Loop 335 E. | Amarillo | TX | 79118 | $500,000 | $32,000 | $50,000 | $50,000 | $632,000 | Metal/Modular | | 6,150 | Yes | | 2 | |
| TX096 | 96 | 3300 Agnes Street | Corpus Christi | TX | 78405 | $500,000 | $32,000 | $50,000 | $50,000 | $632,000 | Metal | | 18,792 | Yes | | 3 | |
| TX098 | 98 | 950 Blue Mound Road West | Haslet | TX | 76052 | $1,100,000 | $56,000 | $50,000 | $50,000 | $1,256,000 | Metal | | 22/574 | Yes | | 3 | |
| UT049 | 49 | 170 W. Center Street | N. Salt Lake | UT | 84054 | $700,000 | $32,000 | $17,500 | $50,000 | $823,500 | Metal/Brick | No | 14,400 | Yes | | 2 | |
| VA082 | 82 | 12360 US Highway 29 | Chatham | VA | 24531 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | | 11,800 | Yes | | 2 | |
| VA101-b | 101-b | 5701 A. Whiteside Road | Sandston | VA | 23150 | $1,000,000 | $56,000 | $50,000 | $50,000 | $1,156,000 | Modular | | 2,688 | Yes | | 1 | |
| VA101 | 101 | 6300 Chambers Road | Charles City | VA | 23030 | $500,000 | $56,000 | $50,000 | $50,000 | $656,000 | | | | | | | |
| VA302 | 302 | 3856 S. Military Hwy | Chesapeake | VA | 23323 | $1,350,000 | $10,000 | $127,000 | $35,383 | $1,522,363 | Block | Yes | 16,200 | Yes | | 1 | |
| WA048 | 48 | 16701 - 51st Avenue N.E. | Arlington | WA | 98223 | $800,000 | $56,000 | $25,600 | $50,000 | $931,600 | Metal | Yes | 15,000 | Yes | | 1 | |
| WA064 | 64 | 21421 Meridian East | Graham | WA | 98338 | $1,900,000 | $56,000 | $36,500 | $50,000 | $2,042,600 | Metal | Yes | 44,000 | Yes | | 3 | |
| WA071 | 71 | 3333 N. Railroad Avenue | Pasco | WA | 99301 | $500,000 | $32,000 | $27,500 | $50,000 | $609,500 | Metal/Wood | | 26,000 | Yes | | 1 | |
| WA116 | 116 | 11019 West McFarlane Rd | Airway Heights | WA | 99001 | $150,000 | $56,000 | $50,000 | $50,000 | $306,000 | Metal/Modular | | 3,616 | Yes | | 2 | |
| WA132 | 132 | 19521 47th Ave. N. E. | Arlington | WA | 98223 | $700,000 | | | | $700,000 | | | | Yes | | | |
| WI038 | 38 | 5448 Lien Road | Madison | WI | 53718 | $300,000 | $32,000 | $34,000 | $50,000 | $416,000 | Wood/Brick | Yes | 14,000 | Yes | | 1 | |
| WI039 | 39 | 4825 S. Whitnall Avenue | Cudahy | WI | 53110 | $500,000 | $56,000 | $45,000 | $50,000 | $951,000 | Metal/Block | | 17,000 | Yes | | 2 | |
| WV089 | 89 | 2481 Route 60 | Hurricane | WV | 25526 | $500,000 | $32,000 | $30,000 | $50,000 | $612,000 | Metal | | 7438 | Yes | | 3 | |
| | | | | | Totals: | $122,931,914 | $6,867,800 | $20,649,420 | $6,917,959 | $157,367,093 | | | | | | | |

Contractors Mobile Equipment Schedule:    $30,654,500

TOTAL INSURABLE VALUES:    $188,021,593

# EXHIBIT F



Patrice.G.Mcintyre@m    To  Monica_Streacker@cfins com
arsh.com                cc
                        Subject: Copart - Revised Updated Values @ 1/1/06
02/01/2006 02 48 PM

Monica,

Attached please find an updated statement of values as of 1/1/06, with new
TIV of $153,679,079. This new exhibit includes the following:

Removal of inventory values
Updated values for some of the previously reported locations
Values for newly acquired locations not previously reported
Updated COPE

(See attached file. Statement of Values Updated 1-1-06.xls)

Please advise if there are any questions.

Thanks and regards,
Patrice

......................................................................
This e-mail transmission and any attachments that accompany it may  contain
information that is privileged, confidential or otherwise  exempt from
disclosure under applicable law and is intended solely for the use of the
individual(s) to whom it was intended to be addressed. If you have received
this e-mail by mistake, or you are not the intended recipient, any disclosure,
dissemination, distribution, copying or other use or retention of this
communication or its  substance is prohibited. If you have received this
communication in error, please immediately reply to the author via e-mail that
you  received this message by mistake and also permanently delete the
original and all copies of this e-mail and any attachments from your computer.
Thank you.
......................................................................

Statement of Values Updated 1 1-06.xls

MONICA STREACKER

FEB 2 2006

CK to evidence $153,679,079
TIV.

AFR

Note:
Late due to
system error.
manually done.

UW(05-06) 079

# EXHIBIT G



**TBT**
**INDUSTRIES, LLC**
**GENERAL CONTRACTORS**
**A ROGILLIO Company**

August 20, 2007


Copart
Mike Carson
4665 Business Center Drive
Fairfield, CA 94534

Re: Híaleah, FL

Mr. Carson:
Below please find our itemization of the proposed $1,090,000.00 construction costs for Copart's Hialeah facility. Please note these numbers are accurate to the best of our ability, estimate from experience with Copart's specifications and our historical data from building in the area.

| | |
|---|---|
| Site Prep | $14,000.00 |
| Steel Erection | $96,000.00 |
| Foundation | $70,125.00 |
| Framing & Drywall | $136,000.00 |
| Ceilings | $25,000.00 |
| Flooring | $34,000.00 |
| Glass – Hurricane | $35,000.00 |
| Finishing & Painting | $49,000.00 |
| Millwork | $49,000.00 |
| Mechanical | $87,000.00 |
| Electrical | $110,000.00 |
| Plumbing | $56,000.00 |
| Interior Doors trim and Hardware | $7,900.00 |
| Toilet Partitions | $7,500.00 |
| Insulation | $16,900.00 |
| Landscaping | $45,000.00 |
| ADA Ramps and side walks | $37,000.00 |
| Exterior Hurricane Doors | $37,000.00 |
| FRP | $7,500.00 |
| Signage | $3,500.00 |
| Lot Striping | $1,200.00 |
| Dumpsters & Clean Up | $10,800.00 |
| Metal Railings for ADA | $14,000.00 |
| Sub Surface Drainage & Tie in | $23,575.00 |
| Contractor's overhead and Profit | $116,760.00 |
| Total | $1,089,760.00 |

The items that we excluded are normally materials or services provided by Copart. Below please find our budgetary estimate for those.

| | | |
|---|---|---|
| Architectural Services | 6% | $ 65,500.00 |
| Engineering Services | | $30,000.00 |
| Miami Dade permit and impact fees | | $10,000.00 - $20,000.00 |
| Pre Engineered Steel Package for Dade County | | $102,000.00 |

444 Wooddale Blvd. ▪ Baton Rouge, LA 70806
(225)926-7847 ▪ (225)927-3960 ▪ Fax (225)926-9694
E-Mail: TRogillio@aol.com

CONFIDENTIAL
CPT000123A

Commercial License #31550
Residential License #81865

# EXHIBIT H

1   Jess B. Millikan (CSB#095540)
    Samuel H. Ruby (CSB#191091)
2   Judith A. Whitehouse (CSB#198176)
    BULLIVANT HOUSER BAILEY PC
3   601 California Street, Suite 1800
    San Francisco, California 94108
4   Telephone: 415.352.2700
    Facsimile: 415.352.2701
5   jess.millikan@bullivant.com
    samuel.ruby@bullivant.com
6   judith.whitehouse@bullivant.com

7   Attorneys for Defendant
    United States Fire Insurance Company

8

9                    UNITED STATES DISTRICT COURT

10                  NORTHERN DISTRICT OF CALIFORNIA

11                        OAKLAND DIVISION

12   COPART INC.,                        Case No.: C 07 02684 CW - EDL

13            Plaintiff,                 **US FIRE'S FIRST SET OF ENTRY (SITE INSPECTION) REQUESTS**

14       vs.

15   CRUM & FORSTER INDEMNITY
     COMPANY,[1] UNITED STATES FIRE
16   INSURANCE COMPANY, and DOES 1-10,

17            Defendants.

18   AND RELATED COUNTERCLAIMS.

19

20

21

22

23

24

25

26

27

28
     _____
     [1] Dismissed by Order Upon Stipulation (6/15/07).

     10478625.1                       – 1 –

1    Pursuant to FRCP 34, United States Fire Insurance Company ("USFIC") requests that

2   Copart, Inc. ("Copart" or "you") permit entry by consultants retained by USFIC onto the

3   following designated land or other property possessed or controlled by Copart so that the

4   consultants may inspect, measure, survey, or photograph the buildings or structures located

5   there.  The consultants will perform no testing, destructive or otherwise.  The identities of the

6   consultants will be provided at least 7 days prior to the inspections.

7       <u>April 25, 2008</u>

8       1.    Yard #59, 7847 Airway Road, San Diego, CA 92154, 8:30am.

9       2.    Yard #118, 7277 Otay Mesa Road, San Diego, CA 92154, 1:30pm.

10      3.    Yard #34, 12020 US Highway 301 S., Riverview, FL 33569, 8:30am.

11      <u>April 28, 2008</u>

12      4.    Yard #1, 282 Fifth Street, Vallejo, CA 94590, 8:30am.

13      5.    Yard #78, 2701 Waterfront Road, Martinez, CA 94553, 1:30pm.

14      6.    Yard #86, 2601 Center Road, Fort Pierce, FL 34946, 8:30am.

15      <u>April 29, 2008</u>

16      7.    Yard #2, 8600 Morrison Creek Drive, Sacramento, CA 95528, 8:30am.

17      8.    Yard #119, 870 Fruitridge Road, Sacramento, CA 95826, 1:30pm.

18      9.    Yard #70, 7876 W. Belvedere, West Palm Beach, FL 33411, 8:30am.

19      10.   Yard #33, 12850 NW 27th Avenue, Opa-Locka, FL 33054, 1:30pm.

20

21   DATED:  March 26, 2008

22                    BULLIVANT HOUSER BAILEY PC

23

24                    By _____

25                       Jess B. Millikan
                         Samuel H. Ruby
26                       Judith A. Whitehouse

27                    Attorneys for Defendant
                      United States Fire Insurance Company

28

**PROOF OF SERVICE BY HAND**

I am employed in the City and County of San Francisco.  I am over the age of eighteen years and not a party to the within action; my business address is 1255 Post Street, Suite 500, San Francisco, CA  94109.

On March 26, 2008, I served the within

**U.S. FIRE'S FIRST SET OF ENTRY (SITE INSPECTION) REQUESTS**

in said action by personally delivering a true copy thereof to:

| | |
|---|---|
| Vedica S. Puri<br>Pillsbury & Levinson, LLP<br>The Transamerica Pyramid<br>600 Montgomery St., 31st Fl.<br>San Francisco, CA  94111<br>Tel:  (415) 433-8000<br>Fax:  (415) 433-4816<br>Attorneys for Plaintiff<br>COPART INC. | |

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on March 26, 2008, at San Francisco, California.

NATIONWIDE NETWORK

By:_____

*Emi Brown*
_____
(print name)

6081398.1

– 1 –

# EXHIBIT I

1   Jess B. Millikan (CSB#095540)
    Samuel H. Ruby (CSB#191091)
2   Judith A. Whitehouse (CSB#198176)
    BULLIVANT HOUSER BAILEY PC
3   601 California Street, Suite 1800
    San Francisco, California 94108
4   Telephone: 415.352.2700
    Facsimile: 415.352.2701
5   jess.millikan@bullivant.com
    samuel.ruby@bullivant.com
6   judith.whitehouse@bullivant.com

7   Attorneys for Defendant
    United States Fire Insurance Company

8

9                     UNITED STATES DISTRICT COURT

10                   NORTHERN DISTRICT OF CALIFORNIA

11                          OAKLAND DIVISION

12  COPART INC.,                        Case No.: C 07 02684 CW - EDL

13              Plaintiff,              **US FIRE'S SECOND SET OF ENTRY
                                        (SITE INSPECTION) REQUESTS**
14      vs.

15  CRUM & FORSTER INDEMNITY
    COMPANY,[1] UNITED STATES FIRE
16  INSURANCE COMPANY, and DOES 1-10,

17              Defendants.

18  AND RELATED COUNTERCLAIMS.

19

20

21

22

23

24

25

26

27

28  [1] Dismissed by Order Upon Stipulation (6/15/07).

Pursuant to FRCP 34, United States Fire Insurance Company ("USFIC") requests that Copart, Inc. ("Copart" or "you") permit entry by consultants retained by USFIC onto the following designated land or other property possessed or controlled by Copart so that the consultants may inspect, measure, survey, or photograph the buildings or structures located there. The consultants will perform no testing, destructive or otherwise. The identities of the consultants will be provided at least 7 days prior to the inspections.

11.    Yard #4, 1255 East Central Ave., Fresno CA 93725

12.    Yard #5, 2216 Coy Avenue, Bakersfield CAS 93307

13.    Yard #6, 13895 Llagas Avenue, San Martin CA 95046

14.    Yard #7, 1203 S. Rancho Avenue, Colton CA 92324

15.    Yard #10, 8423 South Alameda, Los Angeles CA 90001

16.    Yard #43, 7519 Woodman Avenue #B, Van Nuys CA 91405

17.    Yard #42, 450 Hammond Blvd., Jacksonville FL 32220

18.    Yard #55, 8200 McCoy Road, Orlando FL 32822

Dates and times to be determined by the parties or the Court pending the outcome of Copart's motion for a protective order.

DATED: April 28, 2008

BULLIVANT HOUSER BAILEY PC

By    _Samuel H. Ruby_
Jess B. Millikan
Samuel H. Ruby
Judith A. Whitehouse

Attorneys for Defendant
United States Fire Insurance Company

**PROOF OF SERVICE BY HAND**

1

2

3    I am employed in the City and County of San Francisco.  I am over the age of eighteen

4  years and not a party to the within action; my business address is 1255 Post Street, Suite 500,

5  San Francisco, CA  94109.

6    On April 28, 2008, I served the within

7    **U.S. FIRE'S SECOND SET OF ENTRY (SITE INSPECTION) REQUESTS**

8
  in said action by personally delivering a true copy thereof to:

9

| | |
|---|---|
| Eric K. Larson<br>Pillsbury & Levinson, LLP<br>The Transamerica Pyramid<br>600 Montgomery St., 31st Fl.<br>San Francisco, CA  94111<br>Tel:  (415) 433-8000<br>Fax:  (415) 433-4816<br>Attorneys for Plaintiff<br>COPART INC. | |

10

11

12

13

14

15

16    I declare under penalty of perjury under the laws of the State of California that the above

17  is true and correct.

18    Executed on April 28, 2008, at San Francisco, California.

19

20    NATIONWIDE NETWORK

21

22    By: _John Ramus_

23

24

25    (print name)

26

27

28

**EXHIBIT J**

Copart, Inc.
Construction In Progress
Projects Completed between January 1, 2000 and July 31, 2007

| Date | Vender Name/JE Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| **YARD: 1** | Vallejo | | | | |
| 1/28/2002 | ANTHONY RODARTE | concrete flat work | 1,200.00 | 2040 | 3/1/2002 |
| 12/31/2001 | CHAVEZ TRUCKING | HAUL AWAY DIRT | 3,739.75 | 2040 | 3/1/2002 |
| 11/13/2001 | CITY OF VALLEJO | PERMIT FOR DRIVE THR | 2,935.48 | 2040 | 3/1/2002 |
| 2/13/2002 | GREER HEATING & AIR | Install/Radiant Hea | 1,975.00 | 2040 | 3/1/2002 |
| 1/29/2002 | HAUSLER HEATING & AIR | BTHRM CNSTRCTN | 7,976.00 | 2040 | 3/1/2002 |
| 2/4/2002 | HAUSLER CONSTRUCTION | buildozner topsoo | 4,469.00 | 2040 | 3/1/2002 |
| 12/27/2001 | HOMETECH | INSTLL ELECTRC | 3,569.35 | 2040 | 3/1/2002 |
| 11/13/2001 | HOMETECH | ELECTRL WRK | 450.00 | 2040 | 3/1/2002 |
| 12/31/2001 | HOMETECH | LIGHT FXTR | 5,165.00 | 2040 | 3/1/2002 |
| 1/31/2002 | HOMETECH | INSTLL PA SYSTEM | 535.00 | 2040 | 3/1/2002 |
| 1/22/2002 | HOMETECH | ELECTRCL WRK | 825.00 | 2040 | 3/1/2002 |
| 1/22/2002 | HOMETECH | LOW BAY LIGHT | 300.00 | 2040 | 3/1/2002 |
| 1/14/2002 | HOMETECH | ELCTRCL WRK | 1,853.00 | 2040 | 3/1/2002 |
| 2/12/2002 | HOMETECH | DRV THRU ELECTRCL | 660.00 | 2040 | 3/1/2002 |
| 1/16/2002 | MERIT CONCRETE INC | SLAB AT VALLEJO | 22,500.00 | 2040 | 3/1/2002 |
| 1/27/2001 | NATIONAL CONCRETE CU | SAW CUT PAVING | 450.00 | 2040 | 3/1/2002 |
| 2/18/2002 | NORTH BAY PLUMBING | Plumb 2 bathrooms/u | 9,500.00 | 2040 | 3/1/2002 |
| 1/22/2002 | OLDROYD MASONRY | RPR BLCK WLL CNCRT C | 1,500.00 | 2040 | 3/1/2002 |
| 1/16/2002 | ORMISTON'S EXCAVATIN | Prepare pad for new drive thru | 2,996.00 | 2040 | 3/1/2002 |
| 10/1/2002 | SCOLARI'S MARBLE & G | MEN'S/WOMEN RSTRM FLR | 3,191.00 | 2040 | 3/1/2002 |
| 12/31/2001 | SOLANO CONSTRUCTION | Erectd drive thru | 13,420.00 | 2040 | 3/1/2002 |
| 9/12/2001 | TBT INDUSTRIES, INC | METAL BUILDING | 17,897.20 | 2040 | 3/1/2002 |
| 2/18/2002 | TBT INDUSTRIES, INC | Misc trim price/stcom | 1,740.21 | 2040 | 3/1/2002 |
| 9/18/2001 | TONG & CHANG CONSULT | SOLS RPRT DRV THRU B | 3,000.00 | 2040 | 3/1/2002 |
| 11/12/2001 | VALLEJO SANITATION & | SEWER CONNECTION PERMIT | 3,319.00 | 2040 | 3/1/2002 |
| | | | 113,932.59 | | |

Report: 2060.mcdr/Reclass Detail

| Date | Vender Name/JE Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| 4/26/2002 | SOLANO CONSTRUCTION | metal liner/doors dr | 4,636.61 | 2040 | 4/1/2002 |
| | | Drive-thru (A#95716) | 10,036.24 | | |
| 3/31/2000 | ARLAN MASON | | 3.00 | 2020 | 5/31/2001 |
| 3/31/2000 | COMPU I 1 | | 2,763.31 | 2020 | 5/31/2001 |
| 3/20/2000 | GENUINE PARTS CO | | 99.10 | 2020 | 5/31/2001 |
| 5/18/2000 | GRAYBAR ELECTRIC CO | | 9.14 | 2020 | 5/31/2001 |
| 4/24/2000 | INTEGRATED CABLING & | | 625.00 | 2020 | 5/31/2001 |
| 4/16/2002 | KEY WHOLESALE | 3 amb/-ad features/d | 2,706.37 | 2040 | 7/1/2002 |
| 5/31/2002 | MOREBECK & JAYNE | engineering/drive th | 2,691.26 | 2040 | 7/1/2002 |
| | | scissor lift rental | 383.35 | 2040 | 4/1/2002 |
| ALL STAR RENTS | | PAINT AUCTION BOOTH | 570.05 | 2040 | 4/1/2002 |
| CIP EXPENSES CODED I | | CONCRETE FOR DRIVE T | 724.03 | 2040 | 4/1/2002 |
| CIP EXPENSES CODED I | | run gas line to heat | 1,140.00 | 2040 | 4/1/2002 |
| NORTH BAY PLUMBING | | | 2,817.38 | | |
| | | Drive Thru (A#94810) | | | |
| | | EVAV-PHONO-PLUG JACK | | | |
| | | EVA PC | | | |
| | | EVA | | | |
| | | EVA CONNECTING CABLE | | | |
| | | EVA CABLING | | | |

Page 1

Explanation

25-Apr-08 12:53 PM

CONFIDENTIAL
CPT003256

Report: 2090.mdb/Reclass Detail

Page '127'    25-Apr-08 12:53 PM

| Date | Vendor Name/JE Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| 10/18/2000 | COMMUNITY ASPHALT CO | BASE CRUSHED ROCK | 4,880.60 | 2030 | 4/30/2001 |
| 6/16/2000 | COMMUNITY ASPHALT CO | 200 Tons Asphalt | 902.36 | 2030 | 4/30/2001 |
| 6/16/2000 | COMMUNITY ASPHALT CO | 284 Tons Asphalt | 1,138.00 | 2030 | 4/30/2001 |
| 6/20/2000 | COMMUNITY ASPHALT CO | 275 Tons Asphalt | 1,171.50 | 2030 | 4/30/2001 |
| 10/30/2000 | HERTZ EQUIPMENT RENT | DOZER RNTL 100500-10 | 1,541.81 | 2030 | 4/30/2001 |
| 10/30/2000 | HERTZ EQUIPMENT RENT | DOZER RNTL 100600-10 | 1,529.90 | 2030 | 4/30/2001 |
| 11/30/2000 | MOLNAT INC | HAULING ASPHALT LOAD | 2,100.00 | 2030 | 4/30/2001 |
| 10/18/2000 | MOLNAT INC | MAINENANCE-ROAD MILL | 4,275.00 | 2030 | 4/30/2001 |
| 10/1/2000 | MOLNAT INC | 5 TRUCK LOAD OF ROCK | 375.00 | 2030 | 4/30/2001 |
| 8/22/2000 | UNIED RENTALS | BOBCAT RENTAL | 440.07 | 2030 | 4/30/2001 |
| | | Grading/Paving | 18,998.86 | | |
| 3/25/1999 | ADCO PATCH INC | PAVING WORK | 8,200.00 | 2030 | 6/1/2000 |
| | | Paving-entrance | 8,200.00 | | |
| 2/12/2002 | CITY OF OPA-LOCKA | application fee | 350.00 | 2030 | 4/1/2003 |
| 2/12/2002 | CITY OF OPA-LOCKA | staff plan review | 100.00 | 2030 | 4/1/2003 |
| 2/12/2002 | CITY OF OPA-LOCKA | ad fee | 450.00 | 2030 | 4/1/2003 |
| 10/25/2001 | NATIONAL CONSTRUCTIO | fence rental and fen | 290.92 | 2030 | 4/1/2003 |
| 12/10/2002 | PRECAST WALL SYSTEMS | concrete fence remov | 4,000.00 | 2030 | 4/1/2003 |
| 2/25/2002 | PRECAST WALL SYSTEMS | work completed | 50,000.00 | 2030 | 4/1/2003 |
| 2/18/2002 | SCHWEBKE-SHISKIN & A | Update survey/Topo | 1,300.00 | 2030 | 4/1/2003 |
| 2/12/2002 | SCHWEBKE-SHISKIN & A | CONCRETE WALL | 238.00 | 2030 | 4/1/2003 |
| 9/30/2001 | SCHWEBKE-SHISKIN & A | STAKE CNTRLWALL | 575.00 | 2030 | 4/1/2003 |
| 3/20/2001 | SCHWEBKE-SHISKIN & A | MODIFY&REDRAW SITE P | 150.00 | 2030 | 4/1/2003 |
| 12/29/2002 | SCHWEBKE-SHISKIN & A | CNCRT WALL | 355.00 | 2030 | 4/1/2003 |
| 1/22/2001 | SCHWEBKE-SHISKIN & A | srvy wrk | 225.00 | 2030 | 4/1/2003 |
| 9/19/2001 | UNITED RENTALS | BACKHOE/LOADER | 889.51 | 2030 | 4/1/2003 |
| | | Precast wall | 58,940.13 | | |
| 9/29/1998 | CHAPMAN, BOWLING, SC | NEW ACREAGE IN YD#33 | 187.50 | 32.2010 | 6/1/2000 |
| | | Property Purchase | 187.50 | | |
| 4/16/1999 | CAMARDA BUILDERS INC | rmve bbrrm. 2 new counters & ceiling | 4,646.73 | 2030 | 6/1/2000 |
| | | Remodel | 4,646.73 | | |
| 9/30/1999 | QUICK SAND & FILL CO | 378.07 TONS OF CRUSH | 2,759.67 | 2030 | 6/1/2000 |
| 7/31/1999 | QUICK SAND & FILL CO | 391.27 TONS OF CRUSH | 2,135.11 | 2030 | 6/1/2000 |
| 11/21/1999 | QUICK SAND & FILL CO | 21STONS OF DRAINAGE | 1,667.49 | 2030 | 6/1/2000 |
| 11/21/1999 | QUICK SAND & FILL CO | 568TONS OF DRAINAGE | 3,292.21 | 2030 | 6/1/2000 |
| | | Rock - Drainage & Lime | 9,854.48 | | |
| 3/29/2000 | QUICK SAND & FILL CO | 229.04 TON CRUSHED L | 1,382.79 | 2030 | 6/1/2000 |
| | | Rock - Patching | 1,382.79 | | |

Report: 2090.mdb/Reclass Detail

Page 128    25-Apr-08 12:53 PM

| Date | Vendor Name/JE Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| | | Yard 33 Total | 189,797.71 | | |
| 7/20/1998 | FGS INC | PHASE I ENVIRNMNTL SITE ASSESSMENT | 1,100.00 | 2010 | 6/1/2000 |

YARD  34    Tampa

CONFIDENTIAL
CPT003366

Report 2090.mdb/Reclass Detail

Page 129                                                                 25-Apr-08 12:53 PM

| Date | Vendor Name/JE Description | Explanation | | Amount | Rcls Acct | Rcls Date |
|---|---|---|---|---|---|---|
| 4/11/2001 | JERRY HOFFMAN CONSTR | PAINT, ELECTRICAL, CA | Asset#56052 | 1,100.00 | 2030 | 10/1/2001 |
| 12/27/2001 | ARCHITECTURE II INC | PROPOSED ALTERATN OF | Bldg Renov-A#66235 | 34,491.00 | 2030 | 4/20/2001 |
| 960200 | ARCHITECTURE II INC | dwng new bldg | | 2,466.36 | 2030 | 4/20/2001 |
| 7/24/2000 | CORRUGATED BUILDINGS | building renovation | | 11,041.95 | 2030 | 4/20/2001 |
| 8/7/2000 | CORRUGATED BUILDINGS | mnt for walls & doors | | 20,000.00 | 2030 | 4/20/2001 |
| 9/28/2000 | CORRUGATED BUILDINGS | windows & glass doors | | 29,535.00 | 2030 | 4/20/2001 |
| 9/28/2000 | CORRUGATED BUILDINGS | panel fees | | 5,200.00 | 2030 | 4/20/2001 |
| 8/21/2000 | CORRUGATED BUILDINGS | remove old sinc inst | | 3,200.00 | 2030 | 4/20/2001 |
| 8/7/2000 | CORRUGATED BUILDINGS | New roof | | 5,395.00 | 2030 | 4/20/2001 |
| 8/25/2000 | CORRUGATED BUILDINGS | draw on building | | 9,750.00 | 2030 | 4/20/2001 |
| 960200 | CORRUGATED BUILDINGS | drw on build renovat | | 5,000.00 | 2030 | 4/20/2001 |
| 11/28/2000 | CORRUGATED BUILDINGS | NEW CONSTRUCTION | | 6,460.00 | 2030 | 4/20/2001 |
| 960200 | JERRY HOFFMAN CONSTR | NEW CONSTRUCTION | | 30,074.00 | 2030 | 4/20/2001 |
| 12/12/2000 | JERRY HOFFMAN CONSTR | NEW CONSTRUCTION | | 13,100.00 | 2030 | 4/20/2001 |
| 1/15/2001 | JERRY HOFFMAN CONSTR | new build draw#5 | | 43,972.50 | 2030 | 4/20/2001 |
| 12/13/2001 | JERRY HOFFMAN CONSTR | crn cpdr to bldg | | 47,222.00 | 2030 | 4/20/2001 |
| 11/14/2000 | JERRY HOFFMAN CONSTR | NEW CONSTRUCTION | | 48,008.00 | 2030 | 4/20/2001 |
| 10/31/2000 | JERRY HOFFMAN CONSTR | NEW CONSTRUCTION | | 22,098.00 | 2030 | 4/20/2001 |
| 2/5/2001 | JERRY HOFFMAN CONSTR | fin on bldg | | 41,476.00 | 2030 | 4/20/2001 |
| 8/14/2000 | LARRY STRIPLING | SUPPLIES | | 22.48 | 2030 | 4/20/2001 |
| 7/17/2000 | LARRY STRIPLING | NEW TAMPA YARD | | 27.08 | 2030 | 4/20/2001 |
| 11/8/2000 | LARRY STRIPLING | LOVE'S SUPPLIES | | 17.20 | 2030 | 4/20/2001 |
| 7/28/2000 | PHOENIX SURVEYING SE | locate bldg sicy for | | 500.00 | 2030 | 4/20/2001 |
| | | | Building renovations | 344,699.57 | | |
| 12/27/2001 | TBT INDUSTRIES, INC | Components for canopy | | 4,367.48 | 2050 | 7/1/2002 |
| | | | Canopy | 4,367.48 | | |
| 4/25/2000 | BALL PRODUCTS INC | fence screen | | 10,782.22 | 2030 | 4/20/2001 |
| 7/28/2000 | CENTRAL STATES CONST | install 1996' of 8' | | 3,837.50 | 2030 | 4/20/2001 |
| 5/18/2000 | CENTRAL STATES CONST | FENCE MATERIALS,LABO | | 12,578.39 | 2030 | 4/20/2001 |
| 7/5/2000 | CENTRAL STATES CONST | chainlink fence | | 8,140.00 | 2030 | 4/20/2001 |
| 6/21/2000 | CENTRAL STATES CONST | chain lnk fence | | 4,807.50 | 2030 | 4/20/2001 |
| 4/17/2000 | CENTRAL STATES CONST | fence material,gate | | 41,501.30 | 2030 | 4/20/2001 |
| 7/20/2000 | CENTRAL STATES CONST | chnlink pst fencing | | 5,705.52 | 2030 | 4/20/2001 |
| 6/1/2000 | CENTRAL STATES CONST | chainlnk fence wind | | 13,748.30 | 2030 | 4/20/2001 |

Page 129

| Date | Vendor Name/JE Description | Explanation | | Amount | Rcls Acct | Rcls Date |
|---|---|---|---|---|---|---|
| 6/15/2000 | FABRICATION SPECIALT | GATE ROLLER | | 1,046.38 | 2030 | 4/20/2001 |
| 11/28/2000 | JERRY HOFFMAN CONSTR | NEW CONSTRUCTION | | 5,697.38 | 2030 | 4/20/2001 |
| 2/5/2001 | JERRY HOFFMAN CONSTR | bal fnc wk gates op | | 5,697.36 | 2030 | 4/20/2001 |
| 7/26/2003 | TBT INDUSTRIES, INC | ENG FEES FENCE/CALCULATIONS | Fence (A#12336) | 720.00 | 2030 | 8/1/2003 |
| | | | Fence | 113,621.83 | | |
| 1/9/2002 | ANDERSON RAMPS FENCE | Green Mesh Fence Screen | Fence Screen | 720.00 | 2030 | 3/1/2002 |
| | | | | 4,867.00 | | |
| 11/11/2002 | CENTRAL STATES CONSTRUCTION | fence replacement | | 25,462.70 | 2030 | 6/1/2003 |
| 10/30/2002 | CENTRAL STATES CONSTRUCTION | install fence | | 8,956.00 | 2030 | 6/1/2003 |

CONFIDENTIAL
CPT003367

Report: 2080.mob/Reclass Detail

Page 130

25-Apr-08 12:53 PM

| Date | Vendor Name/JE Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| 4/24/2003 | CENTRAL STATES CONSTRUCTION | FURNISH POSTS FOR WIND LOAD | 13,670.24 | 2030 | 6/1/2003 |
| 5/16/2003 | CENTRAL STATES CONSTRUCTION | CHAINLINKWINDSCREENGRD RAIL | 36,465.50 | 2030 | 6/1/2003 |
| 4/24/2003 | CENTRAL STATES CONSTRUCTION | FENCE, POSTS, GATE | 10,482.84 | 2030 | 6/1/2003 |
| 10/22/2002 | CENTRAL STATES CONSTRUCTION | REPLACE CHAINLINK FE | 14,300.00 | 2030 | 6/1/2003 |
| 5/23/2003 | PRECISION GATE ROLLERS | 5 NYLON GATE ROLLERS | 599.70 | 2030 | 6/1/2003 |
| 3/31/2003 | PRECISION GATE ROLLERS | NYLON GATE ROLLERS | 1,120.48 | 2030 | 6/1/2003 |
| 5/15/2003 | PRECISION GATE ROLLERS | NYLON GATE ROLLERS | 1,365.50 | 2030 | 6/1/2003 |
| 4/22/2003 | TBT INDUSTRIES, INC | C CHANNEL PANEL FENCE | 7,942.92 | 2030 | 6/1/2003 |
| 4/22/2003 | TBT INDUSTRIES, INC | YARD EXPANSION C-CHANNEL | 14,421.00 | 2030 | 6/1/2003 |
| 5/30/2002 | TBT INDUSTRIES, INC | METAL FENCE PANELS/C | 53,898.62 | 2030 | 6/1/2003 |
| | | **Fence-Metal** | **184,594.50** | | |
| 11/17/1998 | DEL ZOTTO PRODUCTS I | SPILL/LEAK FUEL CONTAINMENT ROOF ASSEMBLY | 1,000.00 | 2050 | 6/1/2000 |
| | | **fuel containment** | **1,000.00** | | |
| 7/5/2001 | ALAN'S PAVING | 1ST DRAW FOR TAMPA G | 12,500.00 | 2030 | 3/1/2002 |
| 7/17/2001 | ALAN'S PAVING | GRADING, SPREAD SHEL | 12,500.00 | 2030 | 3/1/2002 |
| 7/31/2001 | ALAN'S PAVING | BALANCE DUE ON ORIGI | 12,500.00 | 2030 | 3/1/2002 |
| 7/31/2001 | ALAN'S PAVING | ADDT'L WORK/GRADING/ | 8,955.00 | 2030 | 3/1/2002 |
| 5/24/2000 | AMERICAN AUTO SALVAG | mv 2 house trailer | 1,000.00 | 2030 | 4/20/2001 |
| 8/9/2000 | AMERICAN AUTO SALVAG | mv 2 house trailer | 3,370.20 | 2030 | 4/20/2001 |
| 3/24/1999 | B.O.C.C. | SITE CLEANING & DISP | 800.00 | 2030 | 4/20/2001 |
| 8/31/1999 | BRICKLEMYER SMOKER | HILLSBOROUGH COUNTY | 225.63 | 2030 | 4/20/2001 |
| 8/31/1999 | BRICKLEMYER SMOKER | DAVID CROSBY PROPERTY | 800.00 | 2030 | 4/20/2001 |
| 9/30/1998 | BRICKLEMYER SMOKER | PROPERTY IMPROVEMENT | 650.16 | 2030 | 4/20/2001 |
| 9/30/1998 | BRICKLEMYER SMOKER | GIBSONTON FLORIDA PROPERTY | 863.29 | 2030 | 4/20/2001 |
| 8/23/1999 | BRICKLEMYER SMOKER | RE 12933 GIBSONTON F | 19.98 | 2030 | 4/20/2001 |
| 9/30/1998 | BRICKLEMYER SMOKER | DAVID CROSBY PROPERT | 284.75 | 2030 | 4/20/2001 |
| 8/31/1999 | BRICKLEMYER SMOKER | GIBSONTON LAND DEVELOPMENT COST | 499.74 | 2030 | 4/20/2001 |
| 3/31/1999 | BRICKLEMYER SMOKER | PRFSSNL SRV-GIBSONTO | 187.50 | 2030 | 4/20/2001 |
| 7/30/1999 | BRICKLEMYER SMOKER | PRFSSNL SRV DAVID CROSBY PROPERTY | 1,656.05 | 2030 | 4/20/2001 |
| 7/21/1998 | BRICKLEMYER SMOKER | IMPROVEMENT ON TAMPA PROPERTY | 1,308.82 | 2030 | 4/20/2001 |
| 7/21/1998 | BRICKLEMYER SMOKER | ACQ FOR 2ND TAMPA PROPERTY | 1,246.00 | 2030 | 4/20/2001 |
| 4/20/1999 | BRICKLEMYER SMOKER | PRFSSNL SRV | 2,361.62 | 2030 | 4/20/2001 |
| 10/27/1999 | BRICKLEMYER SMOKER | DAVID CROSBY PROPERTY | 253.06 | 2030 | 4/20/2001 |
| 7/30/1998 | BRICKLEMYER SMOKER | TENSAR GEO GRID BX 1 | 2,177.18 | 2030 | 4/20/2001 |
| 6/30/1999 | BRICKLEMYER SMOKER | TAMPA MOBILE HOME PURCHASE - Evictions | 1,568.89 | 2030 | 4/20/2001 |
| 10/27/1998 | BRICKLEMYER SMOKER | GIBSONTON FL PROPERTY | 133.11 | 2030 | 4/20/2001 |
| 7/30/1999 | CALOOSA SHELL CORPOR | GIBSONTON FL, PROFESSIONAL SERVICE | 11,068.87 | 2030 | 3/1/2002 |
| 7/31/2001 | CALOOSA SHELL CORPOR | TONS OF DOT SHELL MI | 7,411.73 | 2030 | 3/1/2002 |
| 1/22/2003 | CALOOSA SHELL CORPOR | ROCK | 5,533.81 | 2030 | 3/1/2002 |
| 11/27/2001 | CALOOSA SHELL CORPOR | TONS OF MATERIAL | 2,747.40 | 2030 | 3/1/2002 |
| 9/7/2001 | CALOOSA SHELL CORPOR | BALANCE DUE FOR SHEL | 8,576.21 | 2030 | 3/1/2002 |
| 10/25/2001 | CONTECH CONSTRUCTION | TENSAR GEO GRID BX 1 | 1,441.17 | 2030 | 3/1/2002 |
| 9/3/2001 | HERTZ EQUIPMENT RENT | dozer rental for dir | 848.07 | 2030 | 3/1/2002 |
| 10/31/2001 | HERTZ EQUIPMENT RENT | dozer rental for dir | 1,014.25 | 2030 | 3/1/2002 |
| 9/3/2003 | HERTZ EQUIPMENT RENT | ROLLER RIDE | 766.80 | 2030 | 3/1/2002 |
| 8/14/2000 | HURLEY TAILWATER RES | DOZER | 1,924.88 | 2030 | 4/20/2001 |
| 6/6/2000 | HURLEY TAILWATER RES | DIRT WORK | 3,420.00 | 2030 | 4/20/2001 |
| 6/6/2000 | HURLEY TAILWATER RES | dirt work | 2,365.67 | 2030 | 4/20/2001 |
| 8/21/2000 | HURLEY TAILWATER RES | cuilvt pipes instl a | | 2030 | 4/20/2001 |

CONFIDENTIAL
CPT003368

Report: 2080.mdb/Reclass Detail

Page 131

25-Apr-08 12:53 PM

| Date | Vender Name/J/E Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| 6/1/2000 | HURLEY TAILWATER RES | dirt work | 3,791.28 | 2030 | 4/30/2001 |
| 8/7/2000 | HURLEY TAILWATER RES | dirt work | 5,108.37 | 2030 | 4/30/2001 |
| 9/25/2000 | HURLEY TAILWATER RES | dirt work | 4,038.97 | 2030 | 4/30/2001 |
| 8/28/2000 | HURLEY TAILWATER RES | concrete & dirt wrk | 1,782.37 | 2030 | 4/30/2001 |
| 6/9/2000 | HURLEY TAILWATER RES | dirt work | 17,312.17 | 2030 | 4/30/2001 |
| 7/28/2000 | HURLEY TAILWATER RES | new pipes for ditch & dirt | 4,538.27 | 2030 | 4/30/2001 |
| 7/25/2000 | HURLEY TAILWATER RES | dirt work | 13,440.61 | 2030 | 4/30/2001 |
| 7/24/2000 | HURLEY TAILWATER RES | dirt work | 11,368.52 | 2030 | 4/30/2001 |
| 7/17/2000 | HURLEY TAILWATER RES | dirt work | 21,332.53 | 2030 | 4/30/2001 |
| 7/10/2000 | HURLEY TAILWATER RES | dirt work | 43,444.90 | 2030 | 4/30/2001 |
| 6/12/2000 | HURLEY TAILWATER RES | dirt work | 3,092.50 | 2030 | 4/30/2001 |
| 6/26/2000 | HURLEY TAILWATER RES | dirt work | 65,493.86 | 2030 | 4/30/2001 |
| 5/8/2000 | HURLEY TAILWATER RES | dirt work | 768.60 | 2030 | 4/30/2001 |
| 6/22/2000 | HURLEY TAILWATER RES | stone for yard | 25,704.81 | 2030 | 4/30/2001 |
| 12/18/2000 | HURLEY TAILWATER RES | NEW CONSTRUCTION | 4,297.45 | 2030 | 4/30/2001 |
| 6/20/2000 | HURLEY TAILWATER RES | dirt work | 50,059.19 | 2030 | 4/30/2001 |
| 6/14/2000 | HURLEY TAILWATER RES | dirt work | 17,505.48 | 2030 | 4/30/2001 |
| 12/27/2000 | HURLEY TAILWATER RES | dirt work | 1,823.67 | 2030 | 4/30/2001 |
| 6/12/2000 | HURLEY TAILWATER RES | dirt around fence & regrade strg lot | 6,327.79 | 2030 | 4/30/2001 |
| 7/7/2000 | HURLEY TAILWATER RES | dirt work | 51,659.77 | 2030 | 4/30/2001 |
| 7/5/2000 | HURLEY TAILWATER RES | dirt work yrd 34 | 297.50 | 2030 | 4/30/2001 |
| 10/9/2000 | HURLEY TAILWATER RES | Stone | 4,564.50 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 73.82 | 2030 | 4/30/2001 |
| 2/19/2001 | HURLEY TAILWATER RES | DIRT WORK INC | 397.50 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 597.50 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 73.82 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 171.25 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 73.82 | 2030 | 4/30/2001 |
| 10/16/2000 | HURLEY TAILWATER RES | NEW CONSTRUCTION LBR | 4,086.84 | 2030 | 4/30/2001 |
| 10/30/2000 | HURLEY TAILWATER RES | DIRT WORK | 73.82 | 2030 | 4/30/2001 |
| 11/30/2000 | HURLEY TAILWATER RES | NEW CONSTRUCTION | 418.00 | 2030 | 4/30/2001 |
| 11/30/2000 | HURLEY TAILWATER RES | MOTOR GRADER TRACTOR | 15,215.52 | 2030 | 4/30/2001 |
| 7/31/2001 | L & A DUBOIS | TRUCKING FOR HAULING | 2,812.50 | 2030 | 3/1/2002 |
| 7/31/2001 | L & A DUBOIS | HAULING SHELL | 2,595.00 | 2030 | 3/1/2002 |
| 10/16/2001 | L & A DUBOIS | TRUCKING SHELL | 3,420.00 | 2030 | 3/1/2002 |
| 8/20/2001 | L & A DUBOIS | SHELL HAULING | 2,250.00 | 2030 | 4/30/2001 |
| 4/15/1999 | MORTENSEN ENGINEERIN | Soil Testing | 1,142.00 | 2030 | 4/30/2001 |
| 5/28/2001 | NATURCHEM INC | WEED CNTRL | 2,956.00 | 2030 | 3/1/2002 |
| 6/30/1999 | OTERO ENGINEERING | Contrel Plans and Permit Submittals | 1,347.02 | 2030 | 4/30/2001 |
| 2/28/1999 | OTERO ENGINEERING | Soil Testing & Preliminary Site Plan | 1,400.00 | 2030 | 4/30/2001 |
| 9/30/1999 | OTERO ENGINEERING | Bidding and Hours for unforseen issues | 3,761.51 | 2030 | 4/30/2001 |
| 3/24/1999 | OTERO ENGINEERING | Work on Drainage and Construction Plans | 4,014.00 | 2030 | 4/30/2001 |
| 4/29/1999 | OTERO ENGINEERING | Drainage, Construction Plans and Landscape | 5,704.13 | 2030 | 4/30/2001 |
| 4/20/1999 | OTERO ENGINEERING | PRFSSNL SRV 4/23 | 3,335.00 | 2030 | 4/30/2001 |
| 9/30/1998 | PHOENIX SURVEYING SE | PROFSSNL SRV TO ACQ COST | 1,520.00 | 2030 | 4/30/2001 |
| 6/21/2000 | PHOENIX SURVEYING SE | BOUNDARY SURVEY | 252.50 | 2030 | 4/30/2001 |
| 2/29/2000 | PHOENIX SURVEYING SE | ENVIRONMENTAL/SURVEYNI | 2,720.00 | 2030 | 4/30/2001 |
| 6/26/2000 | RCLS SOUTH BAY SECUR | SECURITY FOR NEW TAM | 1,767.78 | 2030 | 4/30/2001 |

CONFIDENTIAL
CPT003369

Report: 2080 mcb/Reclass Detail

Page 132

25-Apr-08 12:53 PM

| Date | Vendor Name/VE Description | Explanation | Amount | Rcls Acct# | Rcls Date |
|------|---------------------------|-------------|--------|-----------|-----------|
| 1/20/1999 | record deposit 01/25 | david crosby prophriclaimyer smoker | -38.32 | 2030 | 4/29/2001 |
| 6/19/2000 | REES LAWN AND TRACTO | final payment on lien | 7,500.00 | 2030 | 4/29/2001 |
| 5/01/2000 | REES LAWN AND FENCE | TREE WROCK NO FENCE | 4,500.00 | 2030 | 4/29/2001 |
| 5/0/2000 | REES LAWN AND TRACTO | LAND CLEARING - Payment 1 | 10,000.00 | 2030 | 4/29/2001 |
| 5/24/2000 | REES LAWN AND TRACTO | LAND CLEARING | 11,000.00 | 2030 | 4/29/2001 |
| 5/11/2000 | REES LAWN AND TRACTO | PROGRESS PAYMENT | 10,000.00 | 2030 | 4/29/2001 |
| 3/24/1999 | S WF W.M.D | SW FL WATER MGMT DIS | 800.00 | 2030 | 4/29/2001 |
| 6/21/2000 | SOUTH BAY SECURITY P | security for new yar | 1,479.56 | 2030 | 4/29/2001 |
| 6/7/2000 | SOUTH BAY SECURITY P | security for new yar | 1,479.56 | 2030 | 4/29/2001 |
| 5/24/2000 | SOUTH BAY SECURITY P | Construcin security | 1,210.55 | 2030 | 4/29/2001 |
| 6/14/2000 | SOUTH BAY SECURITY P | security for new yar | 1,479.56 | 2030 | 4/29/2001 |
| 5/17/2000 | SOUTH BAY SECURITY P | Construcin security | 1,037.61 | 2030 | 4/29/2001 |
| | | | 582,162.21 | | |
| 5/20/2003 | CALOOSA SHELL CORPORATION | | 22,090.76 | 2030 | 6/1/2003 |
| 6/23/2003 | CALOOSA SHELL CORPORATION | Grading | 2,724.38 | 2030 | 6/1/2003 |
| 5/19/2003 | HERTZ EQUIPMENT RENTAL | | 451.54 | 2030 | 6/1/2003 |
| 4/24/2003 | HERTZ EQUIPMENT RENTAL | YARD EXPANSION DOZER | 4,614.97 | 2030 | 6/1/2003 |
| 4/30/2003 | HERTZ EQUIPMENT RENTAL | BACKHOE RENTAL | 1,405.66 | 2030 | 6/1/2003 |
| 6/23/2003 | HERTZ EQUIPMENT RENTAL | BACKHOE RENTAL, TIRE REPAIR | 162.64 | 2030 | 6/1/2003 |
| 5/19/2003 | HERTZ EQUIPMENT RENTAL | DOZER RENTAL | 2,570.66 | 2030 | 6/1/2003 |
| 5/23/2003 | HERTZ EQUIPMENT RENTAL | YARD EXPANSION DOZER BACKHOE | 2,013.17 | 2030 | 6/1/2003 |
| 5/20/2003 | HERTZ EQUIPMENT RENTAL | YARD EXPANSION BACKHOE | 630.22 | 2030 | 6/1/2003 |
| 5/30/2003 | HURLEY TAILWATER RES | trucking | 180.00 | 2030 | 6/1/2003 |
| 12/10/2002 | HURLEY TAILWATER RES | trucking | 240.00 | 2030 | 6/1/2003 |
| 5/02/2003 | JERRY HOFFMAN CONSTRUCTION INC | Allocation of charges | 17,462.50 | 2030 | 6/1/2003 |
| 5/20/2003 | MANES TRUCKING & EQUIPMENT | HAULING | 2,318.75 | 2030 | 6/1/2003 |
| 5/20/2003 | MANES TRUCKING & EQUIPMENT | HAULING | 19,497.82 | 2030 | 6/1/2003 |
| 6/02/2003 | NATIONAL BUILDING MAINTENANCE, | FOR YARD EXPANSION | 1,037.23 | 2030 | 6/1/2003 |
| 6/24/2003 | RINGHAVER EQUIPMENT CO | early return of rental | -1,720.76 | 2030 | 6/1/2003 |
| 6/24/2003 | RINGHAVER EQUIPMENT CO | vibro compactor 0402  0501 | 3,737.96 | 2030 | 6/1/2003 |
| 6/24/2003 | RINGHAVER EQUIPMENT CO | vibro compactor 0502  0601 | 3,417.90 | 2030 | 6/1/2003 |
| 5/19/2003 | WOODCO CONTRACTING | LABOR - OPERATOR | 2,730.00 | 2030 | 6/1/2003 |
| | | | 85,576.44 | | |
| 2/29/2004 | ABLE BODY LABOR | equip operations | 1,965.59 | 2030 | 7/1/2004 |
| 4/12/2004 | ABLE BODY LABOR | equip operator | 385.24 | 2030 | 7/1/2004 |
| 2/17/2004 | ABLE BODY LABOR | EQUIP OPERATORS | 1,284.79 | 2030 | 7/1/2004 |
| 2/29/2004 | ABLE BODY LABOR | operator/heavy equip | 2,900.93 | 2030 | 7/1/2004 |
| 3/15/2004 | ABLE BODY LABOR | equip operator | 832.96 | 2030 | 7/1/2004 |
| 3/16/2004 | ABLE BODY LABOR | equip operators | 1,559.38 | 2030 | 7/1/2004 |
| 3/25/2004 | ABLE BODY LABOR | EQUIP OPERATOR | 1,397.59 | 2030 | 7/1/2004 |
| 3/31/2004 | ABLE BODY LABOR | EQUIP OPERATOR | 502.18 | 2030 | 7/1/2004 |
| 2/17/2004 | BLUEGRASS CONSTRUCTION MGT COR | HEAVY EQUIP OPERATOR 6DAYS | 2,938.77 | 2030 | 7/1/2004 |
| 4/14/2004 | BLUEGRASS CONSTRUCTION MGT COR | labor/concrete materials | 5,187.67 | 2030 | 7/1/2004 |
| 2/11/2004 | BLUEGRASS CONSTRUCTION MGT COR | operator/concrete materials | 2,071.55 | 2030 | 7/1/2004 |
| 3/16/2004 | BLUEGRASS CONSTRUCTION MGT COR | labor/heavyequip operator | 2,550.15 | 2030 | 7/1/2004 |
| 3/16/2004 | BLUEGRASS CONSTRUCTION MGT COR | equip operator | 2,342.64 | 2030 | 7/1/2004 |
| 2/29/2004 | BLUEGRASS CONSTRUCTION MGT COR | equip operator | 2,139.10 | 2030 | 7/1/2004 |

407 YRDS SHELL — 25-Ton Shell, 4974.79 Tons Shell

TIRE REPLCMNT BACKHOE RENTAL

Grading-Expansion

CONFIDENTIAL
CPT003370

Report: 2080 mcb/Reclass Detail

Page 133

25-Apr-08 12:53 PM

| Date | Vendor Name/A/E Description | Explanation | Amount | Rcls Accnt | Rcls Date |
|---|---|---|---|---|---|
| 3/24/2004 | BLUEGRASS CONSTRUCTION MGT COR | EQUIP OPERATOR | 2,327.68 | 2030 | 7/1/2004 |
| 2/24/2004 | BLUEGRASS CONSTRUCTION MGT COR | EQUIP OPERATOR | 2,854.60 | 2030 | 7/1/2004 |
| 4/14/2004 | CALOOSA SHELL CORPORATION | shell | 30,170.85 | 2030 | 7/1/2004 |
| 2/29/2004 | CALOOSA SHELL CORPORATION | shell | 30,758.74 | 2030 | 7/1/2004 |
| 3/01/2004 | CONTECH CONSTRUCTION COMPANY | POLYETHYLENE PIPE RAT GUARD | 882.43 | 2030 | 7/1/2004 |
| 3/23/2004 | CONTECH CONSTRUCTION COMPANY | No pipe cap 12" hugger | 659.49 | 2030 | 7/1/2004 |
| 4/20/2004 | CONTECH CONSTRUCTION COMPANY | DRAIN PIPE | 294.29 | 2030 | 7/1/2004 |
| 3/16/2004 | HERTZ EQUIPMENT RENTAL | tire repair | 2,856.73 | 2030 | 7/1/2004 |
| 3/16/2004 | HERTZ EQUIPMENT RENTAL | tire repair | 195.18 | 2030 | 7/1/2004 |
| 3/16/2004 | HERTZ EQUIPMENT RENTAL | dozer | 7,252.00 | 2030 | 7/1/2004 |
| 3/16/2004 | HERTZ EQUIPMENT RENTAL | dozer | 7,252.00 | 2030 | 7/1/2004 |
| 3/16/2004 | HERTZ EQUIPMENT RENTAL | roller | 2,671.75 | 2030 | 7/1/2004 |
| 3/24/2004 | HERTZ EQUIPMENT RENTAL | ROLLER | 3,738.00 | 2030 | 7/1/2004 |
| 3/24/2004 | HERTZ EQUIPMENT RENTAL | ROAD GRADER | 6,170.50 | 2030 | 7/1/2004 |
| 3/24/2004 | HERTZ EQUIPMENT RENTAL | BACKHOE | 1,275.40 | 2030 | 7/1/2004 |
| 2/24/2004 | HERTZ EQUIPMENT RENTAL | EXCAVATOR | 1,902.54 | 2030 | 7/1/2004 |
| 3/25/2004 | HERTZ EQUIPMENT RENTAL | EXCAVATOR | 2,132.34 | 2030 | 7/1/2004 |
| 2/24/2004 | HERTZ EQUIPMENT RENTAL | BACKHOE TIRE REPAIR | 72.23 | 2030 | 7/1/2004 |
| 3/01/2004 | HERTZ EQUIPMENT RENTAL | DOZER | 7,433.90 | 2030 | 7/1/2004 |
| 3/01/2004 | HERTZ EQUIPMENT RENTAL | ROLLER | 2,663.71 | 2030 | 7/1/2004 |
| 4/26/2004 | HERTZ EQUIPMENT RENTAL | TIRE REPAIR ROAD GRADER | 69.55 | 2030 | 7/1/2004 |
| 4/12/2004 | HERTZ EQUIPMENT RENTAL | road grader | 4,012.85 | 2030 | 7/1/2004 |
| 3/01/2004 | HERTZ EQUIPMENT RENTAL | BACKHOE | 852.11 | 2030 | 7/1/2004 |
| 3/04/2004 | HERTZ EQUIPMENT RENTAL | DOZER | 3,575.90 | 2030 | 7/1/2004 |
| 2/24/2004 | HERTZ EQUIPMENT RENTAL | WHEELLOADER | 1,998.25 | 2030 | 7/1/2004 |
| 3/23/2004 | HERTZ EQUIPMENT RENTAL | CALOOSA SHELL | 10,847.17 | 2030 | 7/1/2004 |
| 4/12/2004 | ISBEL PEREZ | hauling | 7,326.70 | 2030 | 7/1/2004 |
| 2/24/2004 | ISBEL PEREZ | TRUCKING | 3,712.90 | 2030 | 7/1/2004 |
| 2/12/2004 | ISBEL PEREZ | TRUCKING | 5,527.50 | 2030 | 7/1/2004 |
| 2/19/2004 | ISBEL PEREZ | TRUCKING | 10,841.21 | 2030 | 7/1/2004 |
| 2/29/2004 | ISBEL PEREZ | hauling | 32,126.71 | 2030 | 7/1/2004 |
| 3/23/2004 | ISBEL PEREZ | VULCAN SLIGHH | 3,111.32 | 2030 | 7/1/2004 |
| 2/20/2004 | ISBEL PEREZ | VULCAN TAMPA | 448.22 | 2030 | 7/1/2004 |
| 3/11/2004 | ISBEL PEREZ | LIMEROCK HAUL | 477.84 | 2030 | 7/1/2004 |
| 3/25/2004 | ISBEL PEREZ | 02/16/04 03/04/04 TRUCKING | 14,329.29 | 2030 | 7/1/2004 |
| 2/25/2004 | ISBEL PEREZ | 03/10/04 03/16/04 TRUCKING | 2,667.18 | 2030 | 7/1/2004 |
| 3/23/2004 | ISBEL PEREZ | CALOOSA SHELL | 8,178.77 | 2030 | 7/1/2004 |
| 3/23/2004 | PLAZA MATERIALS CORP. | LIMEROCK BASE | 555.72 | 2030 | 7/1/2004 |
| 3/15/2004 | UNITED RENTALS | laser-level | 927.50 | 2030 | 7/1/2004 |
| 3/01/2004 | UNITED RENTALS | LASER SELF LEVELING CONST | 762.30 | 2030 | 7/1/2004 |
| 2/25/2004 | VULCAN CONSTRUCTION MATERIALS | hi cal fines | 4,374.65 | 2030 | 7/1/2004 |
| 3/25/2004 | VULCAN CONSTRUCTION MATERIALS | COM #4600 | 2,750.32 | 2030 | 7/1/2004 |
| 2/29/2004 | VULCAN CONSTRUCTION MATERIALS | cal fines | 3,654.22 | 2030 | 7/1/2004 |
| 3/25/2004 | VULCAN CONSTRUCTION MATERIALS | REC CONC BASE | 13,355.44 | 2030 | 7/1/2004 |
| 3/01/2004 | VULCAN CONSTRUCTION MATERIALS | HI CAL FINES | 22.51 | 2030 | 7/1/2004 |
| 5/17/2004 | VULCAN CONSTRUCTION MATERIALS | HI CAL FINES | 374.34 | 2030 | 7/1/2004 |
| 3/01/2004 | VULCAN CONSTRUCTION MATERIALS | REC CONC BASE | 3,204.41 | 2030 | 7/1/2004 |
| 4/12/2004 | VULCAN MATERIALS | hi cal fines | 618.75 | 2030 | 7/1/2004 |

CONFIDENTIAL
CPT003371

Report: 2080.mob/Reclass Detail

Page 134

25-Apr-08 12:53 PM

| Date | Vender Name/JE Description | Explanation | Amount | Rcls Acnt | Rcls Date |
|---|---|---|---|---|---|
| 3/31/2004 | WOODCO CONTRACTING | LABOR CONCRETE FORMING HEADW. | 1,868.50 | 2030 | 7/1/2004 |
| 3/25/2004 | WOODCO CONTRACTING | EQUIP OPERATOR | 1,053.15 | 2030 | 7/1/2004 |
| 3/24/2004 | WOODCO CONTRACTING | EQUIP OPERATOR | 1,755.25 | 2030 | 7/1/2004 |
| 3/16/2004 | WOODCO CONTRACTING | equip operator | 3,138.80 | 2030 | 7/1/2004 |
| 2/10/2004 | WOODCO CONTRACTING | LABOR/HEAVY EQUIPMENT | 1,150.50 | 2030 | 7/1/2004 |
| 2/24/2004 | WOODCO CONTRACTING | OPERATE HEAVY EQUIPMENT | 4,109.35 | 2030 | 7/1/2004 |
| | | Grading-Yard Expansion | 294,577.07 | | |
| 3/5/2001 | ALANS PAVING | Paint 2700ft of guard rail | 3,600.00 | 2030 | 4/30/2001 |
| 2/28/2001 | CENTRAL STATES CONST | INSTL GRD RLST | 18,056.50 | 2030 | 4/30/2001 |
| | | Guard rail | 21,656.50 | | |
| 4/24/2007 | VULCAN | ROCK - ALLSTATE BUILD OUT | 1,170.32 | 2040 | 7/1/2007 |
| 4/12/2007 | TBT INDUSTRIES, INC | METAL BUILDING | 19,256.00 | 2040 | 7/1/2007 |
| 2/28/2007 | BLUEGRASS CONSTRUCTION MGT COR | PROGRESS PAYMENT #2 ALLSTATE | 21,508.00 | 2040 | 7/1/2007 |
| 5/31/2007 | BLUEGRASS CONSTRUCTION MGT COR | PROGRESS DRAW #5 ALLSTATE | 39,199.00 | 2040 | 7/1/2007 |
| 5/10/2007 | BLUEGRASS CONSTRUCTION MGT COR | PROGRESS DRAW #4 | 15,290.49 | 2040 | 7/1/2007 |
| 4/20/2007 | BLUEGRASS CONSTRUCTION MGT COR | ALLSTATE BUILDOUT | 83,915.41 | 2040 | 7/1/2007 |
| 3/15/2007 | BLUEGRASS CONSTRUCTION MGT COR | ALLSTATE BUILDOUT | 93,670.70 | 2040 | 7/1/2007 |
| 2/20/2007 | BLUEGRASS CONSTRUCTION MGT COR | ALLSTATE BUILDOUT | 56,653.42 | 2040 | 7/1/2007 |
| | | Insurance Co addition | 289,367.43 | | |
| 5/15/2003 | WANTEC | BAL DUE-SEE CK#407153 1/7/03 | 47.45 | 2020 | 6/1/2003 |
| 12/01/2002 | WANTEC | ISDN MODULE | 1,988.16 | 2020 | 6/1/2003 |
| | | ISDN Module | 2,035.61 | | |
| 9/29/2000 | CORRUGATED BUILDINGS | concrete floor for metal bldg | 2,200.00 | 2030 | 4/30/2001 |
| 2/28/2001 | CORRUGATED BUILDINGS | FNL PMT MTL BLDG | 9,500.00 | 2030 | 4/30/2001 |
| 9/18/2000 | CORRUGATED BUILDINGS | Material for metal bldg | 9,836.00 | 2030 | 4/30/2001 |
| | | Metal Bldg 40'x50' | 21,536.00 | | |
| | JERRY HOFFMAN CONSTRUCTION INC | Allocation of charges | 7,642.75 | 2030 | 6/1/2003 |
| | | Metal Fence | 7,642.75 | | |
| 8/7/2000 | CORRUGATED BUILDINGS | matrl for fence | 9,095.00 | 2030 | 4/30/2001 |
| 7/29/2000 | CORRUGATED BUILDINGS | metal fence street s | 4,875.00 | 2030 | 4/30/2001 |
| 9/18/2000 | CORRUGATED BUILDINGS | metal fence | 5,500.00 | 2030 | 4/30/2001 |
| | | Metal Fence 8'x500' | 19,460.00 | | |
| 1/5/2004 | CENTRAL STATES CONSTRUCTION | posts | 21,312.90 | 2030 | 7/1/2004 |
| 4/21/2004 | CENTRAL STATES CONSTRUCTION | FREIGHT-MATERIALS | 637.50 | 2030 | 7/1/2004 |
| 1/29/2004 | CENTRAL STATES CONSTRUCTION | c channel/posts | 23,497.75 | 2030 | 7/1/2004 |
| 1/27/2004 | TBT INDUSTRIES, INC | PANELS/FENCING | 10,936.46 | 2030 | 7/1/2004 |
| 1/15/2004 | TBT INDUSTRIES, INC | fencing for new area | 10,788.59 | 2030 | 7/1/2004 |
| | | Metal Fence-Expansion | 67,173.20 | | |

Report: 2080.mob/Reclass Detail

Page 135

25-Apr-08 12:53 PM

| Date | Vender Name/JE Description | Explanation | Amount | Rcls Acnt | Rcls Date |
|---|---|---|---|---|---|
| 10/25/2005 | JERRY HOFFMAN CONSTRUCTION INC | office buildout | 88,704.00 | 2035 | 10/1/2005 |
| 4/21/2004 | JERRY HOFFMAN CONSTRUCTION INC | Allocation of charges to other projects | -54,543.00 | 2040 | 6/1/2003 |
| 4/22/2003 | JERRY HOFFMAN CONSTRUCTION INC | PROGRESS DRAW | 58,152.50 | 2040 | 6/1/2003 |
| 6/26/2003 | JERRY HOFFMAN CONSTRUCTION INC | PROGRESS PAYMENT | 26,198.00 | 2040 | 6/1/2003 |

CONFIDENTIAL
CPT003372

Report: 2080.mdsReclass Detail

Page 136  25-Apr-08 12:53 PM

| Date | Vendor Name/JE Description | Explanation | Amount | Rcls Acct# | Rcls Date |
|---|---|---|---|---|---|
| 6/25/2003 | JERRY HOFFMAN CONSTRUCTION INC | OFFICE INT BLD OUT | 3,327.00 | 2040 | 6/1/2003 |
| 6/25/2003 | JERRY HOFFMAN CONSTRUCTION INC | OFFICE BLD OUT | 37,802.50 | 2040 | 6/1/2003 |
| | | Office Buildout | 159,271.00 | | |
| 2/13/2001 | ALANS PAVING | 2nd drw on prng 0029 | 75,000.00 | 2030 | 4/20/2001 |
| 2/7/2001 | ALANS PAVING | paving | 60,000.00 | 2030 | 4/20/2001 |
| 3/6/2001 | ALANS PAVING | install curb, extend asphalt over ldg area | 3,100.00 | 2030 | 4/20/2001 |
| 1/31/2001 | ALANS PAVING | adv drw prng | 15,000.00 | 2030 | 4/20/2001 |
| 2/22/2001 | ALANS PAVING | BAL DUE PVNG | 76,000.00 | 2030 | 4/20/2001 |
| | | Paving | 229,100.00 | | |
| | JERRY HOFFMAN CONSTRUCTION INC | Allocation of charges | 21,700.00 | 2030 | 6/1/2003 |
| | | Pole Barn | 21,700.00 | | |
| 10/28/2005 | JERRY HOFFMAN CONSTRUCTION INC | elect/temp ext sheeting/ | 6,350.00 | 2035 | 1/1/2006 |
| | | Pole Barn Improvements | 6,350.00 | | |
| 10/28/2005 | JERRY HOFFMAN CONSTRUCTION INC | equip/labor regrd yard/maint | 4,800.00 | 2035 | 1/1/2006 |
| | | Regrade | 4,800.00 | | |
| 9/16/2003 | JERRY HOFFMAN CONSTRUCTION INC | FINAL/RESEAL PRKNGLOT SIGN | 5,477.00 | 2030 | 10/1/2003 |
| | | Reseal Parking lot | 5,477.00 | | |
| 9/8/2000 | HURLEY TAILWATER RES | all/new septic tanks | 7,380.00 | 2050 | 4/20/2001 |
| | | Septic Tank | 7,380.00 | | |
| 4/15/2002 | CALOOSA SHELL CORPOR | shell rock for yard | 901.04 | 2030 | 7/1/2002 |
| 4/15/2002 | L & A DUBOIS | shell rock hauling | 495.00 | 2030 | 7/1/2002 |
| | | Shell rock for yard | 1,396.04 | | |
| 7/31/2001 | CORPORATE SIGN MANAG | Permits/install/wall | 2,145.00 | 2050 | 10/1/2001 |
| 6/22/2001 | HURON SIGN | WALL SIGN-ENGINEERED | 4,402.15 | 2050 | 10/1/2001 |
| | | Wall Sign | 6,547.15 | | |
| 10/26/2005 | JERRY HOFFMAN CONSTRUCTION INC | storage warehouse | 11,670.00 | 2035 | 1/1/2006 |
| | | Warehouse Improvements | 11,670.00 | | |
| 1/31/2001 | KANTOR'S DISCOUNT OF | WORKSTATIONS NEW LOC | 16,788.00 | 2050 | 4/20/2001 |
| | | Workstations-A#64072 | 16,788.00 | | |
| | | Yard 34 Total | 2,555,220.88 | | |
| YARD:  35 | Pavilion | | | | |
| 11/14/2003 | CENTRAL STATES CONSTRUCTION | CHAIN LINK/SWM POND | 3,541.60 | 2035 | 3/1/2004 |
| | | Chain link around SWM pond | 3,541.60 | | |

| Date | Vendor Name/JE Description | Explanation | Amount | Rcls Acct# | Rcls Date |
|---|---|---|---|---|---|
| 5/16/2000 | ARLAN MASON | EVA VGA EXT CABLES | 93.39 | 2020 | 10/1/2001 |
| 5/9/2000 | ARLAN MASON | PHONOPLUG JACK - EVA | 3.02 | 2020 | 10/1/2001 |
| 4/11/2000 | ARLAN MASON | EVA CABLES | 92.45 | 2020 | 10/1/2001 |
| 3/21/2000 | ARLAN MASON | EVA PHONOPLUG JACK | 2.99 | 2020 | 10/1/2001 |
| 5/9/2000 | ARLAN MASON | MONSTER VIDEO CONNEC | 146.77 | 2020 | 10/1/2001 |
| 3/21/2000 | ARLAN MASON | EVA RCA EXT CABLES | 146.98 | 2020 | 10/1/2001 |
| 4/11/2000 | ARLAN MASON | EVA NUTS | 1.51 | 2020 | 10/1/2001 |
| 3/21/2000 | COMPU 11 | EVA PCS | 2,733.31 | 2020 | 10/1/2001 |
| 5/18/2000 | GRAYBAR ELECTRIC CO | EVA CONNECTING CABLE | 9.14 | 2020 | 10/1/2001 |

CONFIDENTIAL
CPT003373

# EXHIBIT K

## Whitehouse, Judith

| | |
|---|---|
| **From:** | Whitehouse, Judith |
| **Sent:** | Thursday, April 10, 2008 8:02 AM |
| **To:** | 'Rick Larson' |
| **Cc:** | Ruby, Samuel; 'Vedica Puri' |
| **Subject:** | RE: Copart v. USFIC |

Rick-two comments on the proposed stipulation:

1.   Please add to Completion of fact discovery:  May 30, 2008; provided that no further interrogatories, requests for admissions or requests for production of documents shall be served

2.   We would suggest that the August 28, 2008 deadline for dispositive motions be backed up to either August 14 or August 21 to allow more breathing room prior to the pretrial conference.

-Judith

---

**From:** Rick Larson [mailto:rlarson@pillsburylevinson.com]
**Sent:** Wednesday, April 09, 2008 4:35 PM
**To:** Whitehouse, Judith
**Cc:** Vedica Puri
**Subject:** Re: Copart v. USFIC

Judith--

The former. We are working now to determine available dates for Copart witnesses in May. We will also discuss with you the availability of USFIC witnesses for deposition in May.

Rick
On Apr 9, 2008, at 4:27 PM, Whitehouse, Judith wrote:

Rick-Request for clarification - Does this proposed schedule mean that the depos and site inspections that USFIC currently has on calendar are going to be pushed out into May (assuming we can find mutually agreeable dates to do them)?   Or does this mean all of USFIC's dates will remain as calendared and that Copart will be noticing its own depositions in May? -Judith

---

**From:** Rick Larson [mailto:rlarson@pillsburylevinson.com]
**Sent:** Wednesday, April 09, 2008 3:35 PM
**To:** Whitehouse, Judith
**Subject:** Copart v. USFIC

Judith--

Attached is a proposed stipulation re extension of discovery and motion dates. Please let it know if it is acceptable and we will submit it to the Court for signature.

We will call you by the end of this week regarding various discovery issues.

mail.bullivant.com made the following annotations
--------------------------------------------------------------------

Please be advised that, unless expressly stated otherwise, any U.S. federal tax advice contained in this e-mail, including attachments, is not intended to be used by any person for the purpose of avoiding any penalties that may be imposed by the Internal Revenue Service.
*********************************************************

This e-mail is for the sole use of the intended recipient(s) and contains information belonging to Bullivant Houser Bailey, which is confidential and/or legally privileged. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or taking of any action in reliance on the contents of this e-mail information is strictly prohibited.
If you have received this e-mail in error, please immediately notify the sender by reply e-mail and destroy all copies of the original message.
--------------------------------------------------------------------